UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TENNESSEE
(Southern Division)

|                                                         |     |          |
|---------------------------------------------------------|-----|----------|
| THE UNITED STATES OF AMERICA                            | )   |          |
| and THE STATE OF TENNESSEE, *ex rel.*                   | )   |          |
| JONATHAN SKRMETTI, in his                               | )   |          |
| official capacity as the Attorney General               | )   |          |
| and Reporter of Tennessee,                              | )   |          |
|                                                         | )   |          |
| Plaintiffs,                                             | )   |          |
|                                                         | )   |          |
| v.                                                      | )   | Case No. _____ |
|                                                         | )   |          |
| HAMILTON COUNTY WATER &                                 | )   |          |
| WASTEWATER TREATMENT                                     | )   |          |
| AUTHORITY,                                              | )   |          |
|                                                         | )   |          |
| Defendant.                                              | )   |          |

## COMPLAINT

The United States of America, by authority of the Attorney General of the United States and through the undersigned attorneys, acting at the request of the Administrator of the United States Environmental Protection Agency ("EPA"), and the State of Tennessee ("State"), *ex rel.* Jonathan Skrmetti, Attorney General and Reporter of Tennessee, acting at the request of the Tennessee Department of Environment and Conservation ("TDEC"), file this Complaint and allege as follows:

## NATURE OF ACTION

1.      This is a civil action for penalties and injunctive relief brought under Sections 301 and 309 of the Clean Water Act (the "Act" or "CWA"), 33 U.S.C. §§ 1311 and 1319, and under Tenn. Code Ann. §§ 69-3-107, 69-3-115, and 69-3-117 of the Tennessee Water Quality Control Act ("TWQCA"), Tenn. Code Ann. §§ 69-3-101 through 69-3-148, against the Hamilton County

Water and Wastewater Treatment Authority ("WWTA"). The action seeks penalties and injunctive relief for numerous events where untreated or partially treated sewage escaped from the wastewater collection, transmission and treatment system owned and operated by WWTA from at least July 22, 2011, through the date this Complaint was filed. These events violated Sections 301 and 309 of the CWA, 33 U.S.C. §§ 1311 and 1319, Tenn. Code Ann. §§ 69-3-108 and 69-3-114, and conditions established in the National Pollutant Discharge Elimination System Permit No. TN0021211 ("NPDES Permit") issued to WWTA by TDEC pursuant to its EPA-approved permit program under CWA Section 402, 33 U.S.C. § 1342. This action also seeks penalties and injunctive relief under Tenn. Code Ann. §§ 69-3-107, 69-3-115, and 69-3-117 for violations of conditions of Tennessee State Operating Permit No. SOP-89044 ("SOP"), which authorizes the operation of a municipal wastewater collection system under state law.

## JURISDICTION AND VENUE

2.     This Court has subject matter jurisdiction over this action pursuant to Section 309(b) of the Act, 33 U.S.C. § 1319(b), and 28 U.S.C. §§ 1331, 1345, and 1355. Pursuant to 28 U.S.C. § 1367(a), this Court has supplemental jurisdiction over Tennessee's state law claims under the TWQCA because the state law claims are related to the federal law claims and form part of the same case or controversy.

3.     The United States has authority to bring this action on behalf of the Administrator of EPA ("Administrator") under Section 506 of the Act, 33 U.S.C. § 1366. The Tennessee Attorney General has the authority to bring this suit on behalf of the State of Tennessee in accordance with Tenn. Code Ann. §§ 8-6-109 and 8-6-110 and the common law of Tennessee.

2

4.      Venue is proper in the Eastern District of Tennessee pursuant to 28 U.S.C. §§ 1391(b) and 1395 because it is the judicial district in which WWTA is located and in which the alleged violations occurred.

5.      Notice of the commencement of this action has been provided to the State pursuant to Section 309(b) of the Act, 33 U.S.C. § 1319(b).

## DEFENDANT HAMILTON COUNTY WATER AND WASTEWATER TREATMENT AUTHORITY

6.      Defendant WWTA is an "authority" within the meaning of the Tennessee Water and Wastewater Treatment Authority Act, Tenn. Code Ann. §§ 68-221-601 through 68-221-620, and a "municipality" within the meaning of Section 502(4) of the CWA, 33 U.S.C. § 1362(4). WWTA owns, operates, and maintains a sanitary sewer system consisting of the Signal Mountain Wastewater Treatment Plant ("WWTP") along with a wastewater collection and transmission system ("WCTS") comprising approximately 394 miles of gravity sanitary sewer lines, 91 miles of pressurized sewer lines, 10,443 manholes, 57 sanitary sewer pump stations, and associated appurtenances designed to collect and convey municipal sewage (domestic, commercial, and industrial) to the WWTP or to the City of Chattanooga's Moccasin Bend Wastewater Treatment Plant ("Chattanooga WWTP").  WWTA is permitted to discharge pollutants into waters of the United States and waters of the State from  the WWTP and from the portions of the WCTS that transmit wastewater to the Signal Mountain WWTP pursuant to the terms of the NPDES Permit. TDEC issued the NPDES Permit to WWTA under Section 402(b) of the CWA, 33 U.S.C. § 1342(b), and Tenn. Code Ann. §69-3-108(g).  The NPDES Permit authorizes the discharge of pollutants from an outfall at the WWTP. WWTA is also permitted to operate its WCTS, including portions of the WCTS that transmit wastewater to the Chattanooga WWTP pursuant to the terms

3

of the SOP. The SOP authorizes the operation of a collection and transmission system which transmits municipal wastewater to the WWTP and to the Chattanooga WWTP. TDEC issued the SOP to WWTA under Tenn. Code Ann. § 69-3-108 and the regulations promulgated pursuant thereto.

### CLEAN WATER ACT, TENNESSEE WATER QUALITY CONTROL ACT, AND REGULATORY PROVISIONS

7.      The CWA's objective is to "restore and maintain the chemical, physical, and biological integrity of the Nation's waters." 33 U.S.C. § 1251(a). The CWA establishes a national goal to eliminate the discharge of pollutants into navigable waters. 33 U.S.C. § 1251(a)(1).

8.      CWA Section 301(a), 33 U.S.C. § 1311(a), prohibits the "discharge of any pollutant by any person" into waters of the United States except in compliance with that Section, including, where applicable, an NPDES permit issued under CWA Section 402, 33 U.S.C. § 1342.

9.      CWA Section 502(12) defines "discharge of a pollutant" to include "any addition of any pollutant to navigable waters from any point source." 33 U.S.C. § 1362(12).

10.     CWA Section 502(6) defines "pollutant" to include sewage, biological materials, and industrial, municipal, and agricultural waste. 33 U.S.C. § 1362(6).

11.     CWA Section 502(7) defines "navigable waters" as the "waters of the United States, including the territorial seas." 33 U.S.C. § 1362(7).

12.     Tenn. Code Ann. § 69-3-108(b)(6) prohibits the discharge of pollutants to waters of the State or to "a location from which it is likely that the discharged substance will move into waters" without a valid permit. Tenn. Code Ann. § 69-3-114(b) provides that it is illegal to act "in a manner or degree" that violates any permit provision. Tenn. Code Ann. § 69-3-114(a) prohibits the discharge or placement of substances in a location where the substances, by themselves or in

4

combination with others, could cause pollution to the waters of the State, as defined in Tenn. Code Ann. § 69-3-103(45).

NPDES Program

13.     CWA Section 402(b), 33 U.S.C. § 1342(b), provides that EPA may approve state NPDES permitting programs.  The State of Tennessee, through TDEC, is authorized to issue NPDES permits in Tennessee, and does so in accordance with the TWQCA, Tenn. Code Ann. §§ 69-3-105(h), 69-3-107(14), and 69-3-108(g), and Tenn. Comp. R. & Reg., chs. 0400-40-01, 0400-40-03, and 0400-40-05.

14.     CWA Section 402(a), 33 U.S.C. § 1342(a), provides that the permit-issuing authority may issue an NPDES permit authorizing the discharge of any pollutant, but only in compliance with the applicable requirements of CWA Section 301(a), 33 U.S.C. § 1311(a), and such other conditions as the Administrator determines are necessary to carry out the provisions of the Act.

15.     CWA Section 402(a)(2), 33 U.S.C. § 1342(a)(2), directs the Administrator to prescribe conditions and limitations, including effluent limitations and reporting requirements, for NPDES permits to ensure compliance with certain requirements of the Act, including Section 301(a), 33 U.S.C. § 1311(a).

16.     CWA Section 301(b), 33 U.S.C. § 1311(b), requires publicly owned treatment works ("POTWs") to achieve effluent limitations based on secondary treatment of wastewater.

17.     Effluent limitations, as defined in CWA Section 502(11), 33 U.S.C. § 1362(11), are restrictions on the quantity, rate, and concentration of chemical, physical, biological, and other constituents that are discharged from point sources.

5

18.     Pursuant to 40 C.F.R. § 122.41(a), a permittee must comply with all conditions of its NPDES permit and any permit noncompliance is a violation of the CWA.

19.     Pursuant to 40 C.F.R. § 122.41(e), a permittee must at all times properly operate and maintain all facilities and systems of treatment and control (and related appurtenances) installed or used by the permittee to achieve compliance with the conditions of its NPDES permit, including backup or auxiliary facilities.

20.     CWA Section 308, 33 U.S.C. § 1318, and Tenn. Code Ann. §§ 69-3-108 and 69-3-113, authorize EPA and TDEC to require a permittee to, *inter alia*, (i) establish and maintain records, (ii) complete reports, (iii) install, use, and maintain monitoring equipment, (iv) monitor and report the pollutant levels in its discharged wastewater, and (v) provide related information.

21.     Pursuant to 40 C.F.R § 122.41(l)(4), a permittee must report the results of monitoring required by its NPDES permit to the permitting authority at intervals specified in its permit. Such reports are referred to as Discharge Monitoring Reports ("DMRs").

State Permitting Program

22.     Under state authority independent of the CWA and NPDES program, TDEC issues state permits to operate wastewater treatment facilities, including wastewater collection and transmission systems, pursuant to the TWQCA, Tenn. Code Ann. § 69-3-108, and regulations promulgated pursuant thereto.


Enforcement

23.     The United States Department of Justice has authority to bring this action on behalf of EPA pursuant to CWA Section 506, 33 U.S.C. § 1366.

6

24.     CWA Section 309(b), 33 U.S.C. § 1319(b), authorizes the Administrator to commence a civil action for appropriate relief, including a permanent or temporary injunction, when any person violates CWA Section 301, 33 U.S.C. § 1311, or any condition or limitation in an NPDES permit issued pursuant to CWA Section 402, 33 U.S.C. § 1342.  The TWQCA, Tenn. Code Ann. §§ 69-3-107, 69-3-114, 69-3-115, and 69-3-117, provides similar authority to the TDEC Commissioner.

25.     CWA Section 309(d), 33 U.S.C. § 1319(d), provides that any person who violates CWA Section 301, 33 U.S.C. § 1311, or violates any condition or limitation in an NPDES permit issued pursuant to CWA Section 402, 33 U.S.C. § 1342, shall be subject to a civil penalty.  The civil penalty amount has been adjusted so that such violations are subject to a civil penalty not to exceed $37,500 per day for each violation occurring after January 12, 2009, and before November 2, 2015, and a civil penalty not to exceed $64,618 for violations occurring after November 2, 2015. Federal Civil Penalties Inflation Adjustment Act of 1990, Pub. L. No 101-410, 104 Stat. 890 (1990), as amended by Debt Collection Improvement Act of 1996, Pub. L. No. 104-134, § 31001(s)(1), 110 Stat. 1321-373 (1996); Federal Civil Penalties Inflation Adjustment Act Improvements Act of 2015, Pub. L. No. 114-74, § 701, 129 Stat. 584, (28 U.S.C. § 2461 note); and Statutory Civil Monetary Penalties, as Adjusted for Inflation, and Tables, 40 C.F.R. § 19.4 and 88 Fed. Reg. 986, 989 (Jan. 6, 2023).

26.     The TWQCA provides that any person that violates effluent standards, water quality standards, permit terms or conditions, or filing requirements, or that fails to allow or perform entry, inspecting, monitoring or reporting requirements, is subject to a civil penalty of up to $10,000 per day for each day during which the act or omission continues or occurs.  Tenn. Code

7

Ann. § 69-3-115(a)(1). Polluters or violators can also be liable for damages including state investigation and enforcement costs, the costs of removing any pollution, and compensation for loss of wildlife, fish, aquatic life, and any other actual damages caused by the pollution or violation. Tenn. Code Ann. § 69-3-116.

## **GENERAL ALLEGATIONS**

27.     At all times relevant herein, WWTA has had the responsibility to operate and maintain the WWTP and the WCTS. A portion of the WCTS receives wastewater from residential, commercial, and industrial sources within Hamilton County, Tennessee ("Hamilton County") and transmits such wastewater for treatment to the WWTP. A portion of WWTA's WCTS receives wastewater from residential, commercial, and industrial sources within Hamilton County and transmits such wastewater to the Chattanooga WWTP for treatment and discharge. WWTA discharges treated, partially treated, and untreated wastewater into the Tennessee River and its system of tributaries and river basins.

28.     EPA initially learned of WWTA's compliance problems through WWTA's voluntary participation in EPA Region 4's Management, Operation, and Maintenance ("MOM") Programs Project. Through this program, WWTA completed a self-assessment inspection and began reporting potential violations to EPA and TDEC.

29.     At all times relevant herein, WWTA is a "person" within the meaning of CWA Section 502(5), 33 U.S.C. § 1362(5), and Tenn. Code Ann. § 69-3-103(27).

30.     The WWTP and WCTS are "point sources" within the meaning of CWA Section 502(14), 33 U.S.C. § 1362(14), and "sources" within the meaning of Tenn. Code Ann. § 69-3-103(38).

8

31.     At all times relevant herein, WWTA has "discharged pollutants" from the WCTS and WWTP within the meaning of CWA Sections 502(6) and 502(12), 33 U.S.C. §§ 1362(6) and 1362(12), and Tenn. Code Ann. § 69-3-103(10), into the Tennessee River and/or tributaries to the Tennessee River.  Specifically, WWTA has released pollutants into Baylor Lake, Chattanooga Creek, Chickamauga Creek, Gillespie Springs Branch, Middle Creek, Poe Branch, Rogers Branch, South Chickamauga Creek, Spring Creek, Stringers Branch, and Wolftever Creek.  All of these waters are tributaries or river basins of the Tennessee River, a navigable water within the meaning of CWA Section 502(7), 33 U.S.C. § 1362(7), and 40 C.F.R. § 122.2.  This discharge of pollutants includes but is not limited to sewage, as defined in CWA Section 502(6), 33 U.S.C. § 1362(6), and Tenn. Code Ann. § 69-3-103(35).

32.     The Tennessee River and the water bodies referenced in paragraph 31, are waters of the United States within the meaning of CWA Section 502(7), 33 U.S.C. § 1362(7), and 40 C.F.R. §§ 120.2 and 122.2.

33.     The Tennessee River and its system of tributaries and river basins are "waters" of the State under Tenn. Code Ann. § 69-3-103(45), which is defined as "any and all water, public or private, on or beneath the surface of the ground, that are contained within, flow through, or border upon Tennessee or any portion thereof, except those bodies of water confined to and retained within the limits of private property in single ownership that do not combine or effect a junction with natural surface or underground waters."

34.     Pursuant to CWA Section 402, 33 U.S.C. § 1342, and Tenn. Code Ann. § 69-3-108(g), TDEC issued the NPDES Permit to WWTA for the WWTP on August 31, 2009.  That permit expired on August 29, 2014, but was administratively continued until TDEC reissued a

9

permit (Permit Number TN0021211) on March 1, 2016, with an expiration date of February 28, 2019. TDEC issued the current permit for the WWTP (Permit Number TN0021211) on March 1, 2019, effective April 1, 2019, and expiring March 31, 2024.

35. At all relevant times herein, the NPDES Permit has authorized WWTA to discharge pollutants from a specified outfall to the Tennessee River at mile 453.7, subject to effluent limitations, monitoring requirements, and other conditions set forth in the NPDES Permit.

36. The NPDES Permit provides that "[a]ll discharges shall be consistent with the terms and conditions of this permit." A discharge "refers to the addition of pollutants to waters from a source."

37. The NPDES Permit defines "waters" as "any and all water, public or private, on or beneath the surface of the ground, which are contained within, flow through, or border upon Tennessee or any portion thereof except those bodies of water confined to and retained within the limits of private property in single ownership which do not combine or effect a junction with natural surface or underground waters."

38. The NPDES Permit establishes limitations on the mass and concentration of pollutants that WWTA may discharge from the WWTP during a given period. The NPDES permit also requires WWTA to submit periodic DMRs to TDEC.

39. The NPDES Permit prohibits "sanitary sewer overflows," which the permit defines as "an unpermitted discharge of wastewater from the collection or treatment system other than through the permitted outfall." The NPDES Permit also requires the permittee to operate the collection system so as to avoid any sanitary sewer overflows and releases of sewage other than through permitted outfalls.

10

40.     The NPDES Permit prohibits bypass, which it defines as the intentional diversion of waste streams from any portion of a treatment facility, unless the following three conditions are met: (1) the bypass is required to prevent loss of life, personal injury, or severe property damage; (2) there are no feasible alternatives to bypass; and (3) the permittee submits notice of an unanticipated bypass to TDEC's Division of Water Resources in the appropriate field office within 24 hours of becoming aware of the bypass.

41.     The NPDES Permit requires WWTA, at all times, to properly operate and maintain all collection and treatment facilities and systems (and related appurtenances) that WWTA installs or uses to achieve compliance with the permit terms and conditions.

42.     Tenn. Code Ann. § 69-3-108(c) requires WWTA to obtain a permit from TDEC to operate its WCTS.  On August 1, 2014, TDEC issued the SOP, effective October 1, 2014, through July 31, 2019, to WWTA.  On April 1, 2019, TDEC issued the current SOP, effective August 1, 2019, and expiring July 31, 2024, to WWTA.

### FIRST CLAIM FOR RELIEF
### (UNPERMITTED DISCHARGES FROM SANITARY SEWER SYSTEM)

43.     Paragraphs 1 through 42 are realleged and incorporated herein by reference.

44.     From at least July 22, 2011, and continuing through the date this Complaint was filed, WWTA has reported at least 393 sanitary sewer overflows ("SSOs") from its WCTS that discharged into waters of the United States and waters of the State, within the meaning of CWA Section 502, 33 U.S.C. § 1362, and Tenn. Code Ann. § 69-3-103(45).  These SSOs are catalogued in Appendix A, which draws factual information from WWTA's self-reporting documents.

45.     Each of the SSOs referred to in the preceding paragraph constitutes a discharge of pollutants from a point source into waters of the United States and waters of the State that was not

11

authorized by an NPDES permit or another exception specified in CWA Section 301, 33 U.S.C. § 1311, in violation of CWA Section 301, 33 U.S.C. § 1311, and Tenn. Code Ann. §§ 69-3-108(b)(6) and 69-3-114.

46.     Each day of unpermitted overflow by WWTA referred to in Paragraph 44 constitutes a separate violation of CWA Section 301, 33 U.S.C. § 1311, and Tenn. Code Ann. §§ 69-3-108 and 69-3-114.

47.     WWTA is liable for a civil penalty of up to $37,500 per day for each violation of CWA Section 301, 33 U.S.C. § 1311, occurring on or after January 12, 2009, and before November 2, 2015, and a civil penalty not to exceed $64,618 for violations occurring after November 2, 2015. Section 309 of the Act, 33 U.S.C. § 1319; 40 C.F.R. § 19.4. Additionally, WWTA is liable for a civil penalty of up to $10,000 per day during which a violation of Tenn. Code Ann. §§ 69-3-108 and 69-3-114 occurs.

48.     Unless enjoined by an order of the Court, WWTA will continue to violate CWA Section 301, 33 U.S.C. § 1311, and Tenn. Code Ann. §§ 69-3-108 and 69-3-114, by discharging untreated sewage containing pollutants from unpermitted point sources within its WCTS into the Tennessee River and/or its tributaries.

## SECOND CLAIM FOR RELIEF
### (FAILURE TO COMPLY WITH NPDES PERMIT CONDITIONS: PROPER OPERATION AND MAINTENANCE)

49.     Paragraphs 1 through 42 are realleged and incorporated herein by reference.

50.     On numerous occasions between July 2011 and the date this Complaint was filed, in addition to the discharges referred to in Paragraph 44, WWTA has allowed SSOs and other releases of sewage from its WCTS to occur from various points within its WCTS.

12

51.     From at least July 2011, continuing through the date this Complaint was filed, WWTA failed to comply with Section 2.1.4 of its NPDES Permit by failing to properly operate and maintain all of its permitted facilities and systems of treatment and control (and related appurtenances) that are installed or used by WWTA to achieve compliance with the conditions of the NPDES Permit.  This failure to comply is evidenced, in part, by the discharges and releases referred to in Paragraphs 44 and 50.

52.     Each day WWTA failed to comply with the operation and maintenance provisions of Section 2.1.4 of its NPDES Permit constitutes a separate violation of a condition or limitation in an NPDES permit issued under Section 402 of the Act, 33 U.S.C. §§ 1311 and 1342, and Tenn. Code Ann. §§ 69-3-108 and 69-3-114.

53.     WWTA is liable for a civil penalty of up to $37,500 per day for each violation of a permit issued under CWA Section 402, 33 U.S.C. § 1342, occurring on or after January 12, 2009, and before November 2, 2015, and a civil penalty not to exceed $64,618 for violations occurring after November 2, 2015. Section 309 of the Act, 33 U.S.C. § 1319; 40 C.F.R. § 19.4.  WWTA is liable for a civil penalty of up to $10,000 per day during which a violation of Tenn. Code Ann. §§ 69-3-108 and 69-3-114 occurs.

54.     Unless enjoined by an order of the Court, WWTA will continue to violate its NPDES Permit by failing to properly operate and maintain all of its permitted facilities and systems of treatment and control (and related appurtenances) that are installed or used by WWTA to achieve compliance with the conditions of Section 2.1.4 of its NPDES Permit.

**THIRD CLAIM FOR RELIEF**
**(FAILURE TO COMPLY WITH BYPASS NPDES PERMIT CONDITIONS)**

55.     Paragraphs 1 through 42 are realleged and incorporated herein by reference.

13

56.     On at least 87 occasions between January 2012 and the date this Complaint was filed, WWTA self-reported bypasses of sewage into waters of the United States and waters of the State.

57.     From at least January 2012 through the date this Complaint was filed, WWTA violated the bypass permit conditions of Part 2.3.6 of its NPDES Permit by failing to have in place mechanisms and specific procedures to prevent bypasses.

58.     WWTA is liable for a civil penalty of up to $37,500 per day for each violation of a condition or limitation of a permit issued under CWA Section 402 occurring on or after January 12, 2009, and before November 2, 2015, and a civil penalty not to exceed $64,618 for violations occurring after November 2, 2015. Section 309 of the Act, 33 U.S.C. § 1319; 40 C.F.R. § 19.4. WWTA is liable for a civil penalty of up to $10,000 per day during which a violation of Tenn. Code Ann. §§ 69-3-108 and 69-3-114 occurs.

59.     Unless enjoined by an order of the Court, WWTA will continue to violate its NPDES Permit by failing to comply with permit conditions concerning bypasses.

**FOURTH CLAIM FOR RELIEF**
**(VIOLATIONS OF EFFLUENT LIMITS IN NPDES PERMIT)**

60.     Paragraphs 1 through 42 are realleged and incorporated herein by reference.

61.     From March 2018 through May 2021, WWTA failed to comply with the effluent limit conditions of Part 1.1 of its NPDES Permit for the WWTP by discharging, on at least 189 occasions, effluent which failed to meet the NPDES Permit's effluent limits. WWTA self-reported the effluent limitation violations in its DMRs. Such effluent limitation violations are listed in the Table of Effluent Limit Violations attached as Appendix B hereto.

14

62.     WWTA is liable for a civil penalty of up to $37,500 per day for each violation of a condition or limitation of a permit issued under CWA Section 402 occurring on or after January 12, 2009, and before November 2, 2015, and a civil penalty not to exceed $64,618 for violations occurring after November 2, 2015.  Section 309 of the Act, 33 U.S.C. § 1319; 40 C.F.R. § 19.4. Additionally, WWTA is liable for a civil penalty of up to $10,000 per day during which a violation of Tenn. Code Ann. §§ 69-3-108 and 69-3-114 occurs.

63.     Unless enjoined by an order of the Court, WWTA will continue to violate its NPDES Permit by failing to comply with the effluent limits in its permit.

**FIFTH CLAIM FOR RELIEF**
**(FAILURE TO COMPLY WITH PROPER OPERATION AND MAINTENANCE**
**PROVISIONS OF STATE OPERATING PERMIT)**
**(By Tennessee Only)**

64.     Paragraphs 1 through 42 are realleged and incorporated herein by reference.

65.     The State of Tennessee, through TDEC, is authorized to issue State Operating Permits for Wastewater Treatment Facilities, including municipal wastewater collection systems.

66.     WWTA is required to obtain a permit from TDEC to operate a "sewerage system" pursuant to Tenn. Code Ann. § 69-3-108(c).  A "sewerage system" is defined at Tenn. Code Ann. § 69-3-103(36) as "the conduits, sewers, and all devices and appurtenances by means of which sewage and other waste is collected, pumped, treated, or disposed."

67.     WWTA is permitted to operate the WCTS pursuant to the terms of the SOP, authorizing the operation of its collection and transmission system, which collects and transmits municipal wastewater to its WWTP and to Chattanooga's WWTP.

15

68.     Between July 2014 and the date this Complaint was filed, WWTA allowed at least 343 SSOs to occur from various points within the portion of the WCTS that sends flow to the Chattanooga WWTP.

69.     From July 2014 to the date this Complaint was filed, WWTA failed to comply with Section C.3.b. of the SOP, which prohibits SSOs and releases from the WCTS caused by improper operation or maintenance of the permittee's collection and transmission system, and Section A.4. of the SOP, which requires that WWTA "at all times properly operate and maintain all facilities and systems (and related appurtenances) for collection and treatment which are installed or used by the permittee to achieve compliance with the terms and conditions of this permit." "Releases" are defined at page 2 of the SOP as "the flow of sewage from any portion of the collection or transmission system owned or operated by the permittee other than through permitted outfalls that does not add pollutants to waters." In addition, a "release" includes a backup into a building or private property that is caused by blockages, flow conditions, or other malfunctions originating in the collection and transmission system owned or operated by the permittee." WWTA's failure to comply with Sections C.3.b. and A.4 of the SOP is evidenced, in part, by the SSOs referred to in Paragraph 68.

70.     Each day WWTA failed to comply with the operation and maintenance provisions of Sections A.4 and C.3.b. of the SOP constitutes a separate violation of Tenn. Code Ann. §§ 69-3-108 and 69-3-114.

71.     Pursuant to Tenn. Code Ann. § 69-3-115, WWTA is liable for a civil penalty of up to $10,000 per day during which a violation of Tenn. Code Ann. §§ 69-3-108 and 69-3-114 occurs.

16

72.     Unless enjoined by an order of the Court, WWTA will continue to violate Tenn. Code Ann. §§ 69-3-108 and 69-3-114 by failing to properly operate and maintain all of its permitted facilities and systems of treatment and control (and related appurtenances) that are installed or used by WWTA to achieve compliance with Sections A.4. and C.3.b. of the SOP.

**PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs, the United States of America and the State of Tennessee, request that the Court enter judgment on their behalf as follows:

A.     Pursuant to CWA Section 309(b), 33 U.S.C. § 1319(b), and Tenn. Code Ann. § 69-3-117, order WWTA to undertake a program to achieve permanent and consistent compliance with all terms and conditions of its NPDES Permit, the Clean Water Act, the Tennessee Water Quality Control Act, the SOP, and the regulations promulgated thereunder for its sanitary sewer system.

B.     Pursuant to CWA Section 309(b) and (d), 33 U.S.C. §1319(b) and (d), assess civil penalties against WWTA of up to $37,500 per day for each day of violation that occurred after June 1, 2009, and before November 2, 2015, and a civil penalty not to exceed $64,618 for violations occurring after November 2, 2015.  *See also* 40 C.F.R. § 19.4.  Pursuant to Tenn. Code Ann. § 69-3-115, assess civil penalties of up to $10,000 per day during which WWTA violated Tenn. Code Ann. §§ 69-3-108 and 69-3-114.

C.     Grant the United States and the State of Tennessee such other relief as the Court deems appropriate.

17

Respectfully submitted,


TODD KIM
Assistant Attorney General
U.S. Department of Justice
Environment and Natural Resources Division


09/29/2023                          s/ Peter Krzywicki
                                    PETER KRZYWICKI
                                    Trial Attorney
                                    U.S. Department of Justice
                                    Environment and Natural Resources Division
                                    Environmental Enforcement Section
                                    Denver Place Building
                                    999 18th Street
                                    Suite 370 – South Terrace
                                    Denver, Colorado 80202
                                    Telephone: 202-532-3128


                                    FRANCIS M. (TREY) HAMILTON III
                                    United States Attorney



                                    ROBERT C. MCCONKEY, III
                                    Chief, Civil Division
                                    Assistant United States Attorney
                                    Eastern District of Tennessee
                                    800 Market Street, Suite 211
                                    Knoxville, TN 37902
                                    Phone: 865-225-1657
                                    Email: Robert.McConkey@usdoj.gov


                                    **ATTORNEYS FOR PLAINTIFF**
                                    **UNITED STATES OF AMERICA**

18

OF COUNSEL:

PAUL SCHWARTZ
Associate Regional Counsel
U.S. EPA, Region 4
61 Forsyth Street, S.W.
Atlanta, Georgia 30303
(404) 562-9576

JONATHAN SKRMETTI
Attorney General and Reporter
State of Tennessee

WILSON S. BUNTIN
Senior Assistant Attorney General
Office of the Attorney General and Reporter
State of Tennessee
P.O. Box 20207
Nashville, TN 37202
Tel.: (615) 253-5118
E-mail: wilson.buntin@ag.tn.gov
Tennessee State Bar No. 023231

**ATTORNEYS FOR PLAINTIFF**
**STATE OF TENNESSEE**

20

# APPENDIX A

## <u>WWTA OVERFLOWS REACHING WATERS OF THE UNITED STATES</u>

The table below lists each of the overflows that the Complaint alleges reached waters of the United States. All factual information in this Appendix comes from information provided by WWTA in its self-reporting documents. Where WWTA left a blank in its report, did not report a quantity of gallons, or did not report an end date, these overflows are provided exactly as WWTA reported them.

|  | Facility ID[1] | Start Date | End Date | Gallons | Waters of US |
|---|---|---|---|---|---|
| 1. | 03342-02 | 12/15/2022 |  | 8250 | Stringers Branch |
| 2. | 03342-02 | 2/23/2022 |  | 116313 | Stringers Branch |
| 3. | 1264A | 2/23/2022 |  | 108984 | Spring Creek |
| 4. | LM283 | 2/23/2022 |  | 111328 | Gillespie Springs Branch |
| 5. | LM284 | 2/23/2022 |  | 144727 | Gillespie Springs Branch |
| 6. | 03342-02 | 3/31/2021 |  | 7500 | Stringers Branch |
| 7. | LM283 | 3/31/2021 |  | 49500 | Gillespie Springs Branch |
| 8. | LM284 | 3/31/2021 |  | 33000 | Gillespie Springs Branch |
| 9. | 03342-02 | 3/18/2021 |  | 6375 | Stringers Branch |
| 10. | LM283 | 3/18/2021 |  | 86063 | Gillespie Springs Branch |
| 11. | LM284 | 3/18/321 |  | 57375 | Gillespie Springs Branch |
| 12. | 1264A | 3/17/2021 |  | 57000 | Spring Creek |
| 13. | LM284 | 11/27/2019 |  |  | Gillespie Springs Branch |
| 14. | LM283 | 11/27/2019 |  |  | Gillespie Springs Branch |
| 15. | 90301-1 | 11/27/2019 |  |  | Rogers Branch |
| 16. | LM327 | 11/23/2019 | 11/24/2019 |  | Gillespie Springs Branch |
| 17. | LM326 | 11/23/2019 | 11/24/2019 | 39000 | Gillespie Springs Branch |
| 18. | LM284 | 11/23/2019 | 11/24/2019 | 39000 | Gillespie Springs Branch |
| 19. | LM283 | 11/23/2019 | 11/24/2019 | 87750 | Gillespie Springs Branch |
| 20. | 90301-01 | 5/11/2019 | 5/13/2019 | 6750 | Rogers Branch (Wolftever Creek Tributary) |

[1] It is the understanding of the United States that every overflow from a particular facility ID occurs at the same location.

A-1

| | Facility ID[1] | Start Date | End Date | Gallons | Waters of US |
|---|---|---|---|---|---|
| 21. | LM283 | 5/11/2019 | 5/13/2019 | 284882 | Gillespie Springs Branch |
| 22. | LM284 | 5/11/2019 | 5/13/2019 | 219094 | Gillespie Springs Branch |
| 23. | 15 | 5/11/2019 | 5/12/2019 | 67500 | Spring Creek |
| 24. | LM283 | 4/19/2019 | 4/20/2019 | 82688 | Gillespie Springs Branch |
| 25. | LM284 | 4/19/2019 | 4/20/2019 | 82688 | Gillespie Springs Branch |
| 26. | FM8648 | 4/9/2019 | 4/9/2019 | 10000 | Rogers Branch (Wolftever Creek Tributary) |
| 27. | LM283 | 3/9/2019 | 3/11/2019 | 233203 | Gillespie Springs Branch |
| 28. | LM284 | 3/9/2019 | 3/11/2019 | 167906 | Gillespie Springs Branch |
| 29. | LM326 | 3/9/2019 | 3/11/2019 | 74625 | Gillespie Springs Branch |
| 30. | LM283 | 3/3/2019 | 3/5/2019 | 120750 | Gillespie Springs Branch |
| 31. | LM284 | 3/3/2019 | 3/5/2019 | 120750 | Gillespie Springs Branch |
| 32. | 1264A | 3/3/2019 | 3/4/2019 | 67300 | Spring Creek |
| 33. | 1257 | 2/23/2019 | 2/23/2019 | 563 | Spring Creek |
| 34. | 1264A | 2/23/2019 | 2/25/2019 | 85938 | Spring Creek |
| 35. | 03342-02 | 2/20/2019 | 2/25/2019 | 262188 | Stringers Branch |
| 36. | RB9132 | 2/20/2019 | 2/25/2019 | 562889 | Stringers Branch |
| 37. | LM326 | 2/20/2019 | 2/23/2019 | 168281 | Gillespie Springs Branch |
| 38. | 1264A | 2/20/2019 | 2/21/2019 | 37344 | Spring Creek |
| 39. | LM283 | 2/18/2019 | 2/25/2019 | 799313 | Gillespie Springs Branch |
| 40. | LM284 | 2/18/2019 | 2/25/2019 | 1052156 | Gillespie Springs Branch |
| 41. | LM283 | 2/12/2019 | 2/13/2019 | 186785 | Gillespie Springs Branch |
| 42. | LM284 | 2/12/2019 | 2/13/2019 | 116016 | Gillespie Springs Branch |
| 43. | LM326 | 2/12/2019 | 2/13/2019 | 55688 | Gillespie Springs Branch |
| 44. | 15 | 1/24/2019 | 1/25/2019 | 101063 | Spring Creek |
| 45. | LM283 | 1/19/2019 | 1/20/2019 | 57375 | Gillespie Springs Branch |
| 46. | LM284 | 1/19/2019 | 1/20/2019 | 38250 | Gillespie Springs Branch |
| 47. | 15 | 1/19/2019 | 1/20/2019 | 112852 | Spring Creek |

| | Facility ID[1] | Start Date | End Date | Gallons | Waters of US |
|---|---|---|---|---|---|
| 48. | LM283 | 1/4/2019 | 1/5/2019 | 83531 | Gillespie Springs Branch |
| 49. | LM284 | 1/4/2019 | 1/5/2019 | 55688 | Gillespie Springs Branch |
| 50. | LM283 | 12/28/2018 | 12/29/2018 | 111319 | Gillespie Springs Branch |
| 51. | LM284 | 12/28/2018 | 12/29/2018 | 80138 | Gillespie Springs Branch |
| 52. | 1264A | 12/28/2018 | 12/29/2018 | 29250 | Spring Creek |
| 53. | 15 | 12/28/2018 | 12/29/2018 | 265550 | Spring Creek |
| 54. | RB9132 | 12/28/2018 | 12/29/2018 | 110156 | Stringers Branch |
| 55. | MH90301-1 | 12/28/2018 | 12/28/2018 | 75469 | Rogers Branch (Wolftever Creek Tributary) |
| 56. | 03342-02 | 12/28/2018 | 12/28/2018 | 110156 | Stringers Branch |
| 57. | 15 | 12/9/2018 | | 48000 | Spring Creek |
| 58. | 1264A | 12/9/2018 | | 15000 | Spring Creek |
| 59. | 15 | 11/15/2018 | 11/16/2018 | 140250 | Spring Creek |
| 60. | RB9132 | 11/15/2018 | 11/15/2018 | 9200 | Stringers Branch |
| 61. | LM283 | 11/12/2018 | 11/16/2018 | 893072 | Gillespie Springs Branch |
| 62. | LM284 | 11/12/2018 | 11/16/2018 | 738773 | Gillespie Springs Branch |
| 63. | LM327 | 11/12/2018 | 11/16/2018 | 333281 | Gillespie Springs Branch |
| 64. | 15 | 11/12/2018 | 11/13/2018 | 42938 | Spring Creek |
| 65. | 03342-02 | 11/12/2018 | 11/12/2018 | 1200 | Stringers Branch |
| 66. | RB9132 | 9/26/2018 | 9/29/2018 | 299406 | Stringers Branch |
| 67. | RB9905 | 9/26/2018 | 9/29/2018 | 1100032 | Stringers Branch |
| 68. | 03342-01 | 9/26/2018 | 9/28/2018 | 162938 | Stringers Branch |
| 69. | LM283 | 9/25/2018 | 9/30/2018 | 214875 | Gillespie Springs Branch |
| 70. | LM284 | 9/25/2018 | 9/30/2018 | 429750 | Gillespie Springs Branch |
| 71. | 15 | 9/24/2018 | 9/28/2018 | 106125 | Spring Creek |
| 72. | 99326-A09X | 8/26/2018 | 8/26/2018 | 500 | Rogers Branch (Wolftever Creek Tributary) |
| 73. | 1264A | 6/28/2018 | 6/28/2018 | 21200 | Spring Creek |
| 74. | 15 | 6/28/2018 | 6/28/2018 | 71000 | Spring Creek |

A-3

Appendix A: WWTA Overflows Reaching Waters of the United States, July 2011 – December 2022

| | Facility ID[1] | Start Date | End Date | Gallons | Waters of US |
|---|---|---|---|---|---|
| 75. | LM283 | 5/30/2018 | 5/31/2018 | 79312.5 | Gillespie Springs Branch |
| 76. | LM284 | 5/30/2018 | 5/31/2018 | 35250 | Gillespie Springs Branch |
| 77. | RB9189 | 4/24/2018 | 4/24/2018 | 2275 | Stringers Branch |
| 78. | LM283 | 4/23/2018 | 4/25/2018 | 573645 | Gillespie Springs Branch |
| 79. | LM284 | 4/23/2018 | 4/25/2018 | 194906 | Gillespie Springs Branch |
| 80. | RB9132 | 4/23/2018 | 4/24/2018 | 135094 | Stringers Branch |
| 81. | 03342-02 | 4/23/2018 | 4/24/2018 | 29000 | Stringers Branch |
| 82. | 15 | 4/23/2018 | 4/24/2018 | 212188 | Spring Creek |
| 83. | LM283 | 4/15/2018 | 4/16/2018 | 202819 | Gillespie Springs Branch |
| 84. | LM284 | 4/15/2018 | 4/16/2018 | 1181 | Gillespie Springs Branch |
| 85. | 15 | 4/15/2018 | 4/16/2018 | 280333 | Spring Creek |
| 86. | 93307-C01 | 3/12/2018 | 3/12/2018 | 1250 | Tennessee River |
| 87. | RB9132 | 3/1/2018 | 3/2/2018 | 27188 | Stringers Branch |
| 88. | RB9478 | 3/1/2018 | 3/2/2018 | 6950 | Stringers Branch |
| 89. | LM283 | 2/28/2018 | 3/2/2018 | 127969 | Gillespie Springs Branch |
| 90. | LM284 | 2/28/2018 | 3/2/2018 | 127696 | Gillespie Springs Branch |
| 91. | 1264A | 2/28/2018 | 3/2/2018 | 27750 | Spring Creek |
| 92. | 15 | 2/28/2018 | 3/2/2018 | 500560 | Spring Creek |
| 93. | LP8009 | 2/15/2018 | 2/16/2018 | 9525 | Middle Creek |
| 94. | 15 | 2/11/2018 | 2/11/2018 | 57969 | Spring Creek |
| 95. | LM283 | 2/10/2018 | 2/11/2018 | 127969 | Gillespie Springs Branch |
| 96. | LM284 | 2/10/2018 | 2/11/2018 | 127696 | Gillespie Springs Branch |
| 97. | LM283 | 2/7/2018 | 2/7/2018 | 9938 | Gillespie Springs Branch |
| 98. | LM284 | 2/7/2018 | 2/7/2018 | 9938 | Gillespie Springs Branch |
| 99. | 15 | 2/7/2018 | 2/7/2018 | 6469 | Spring Creek |
| 100. | 15 | 10/8/2017 | 10/10/2017 | 391452 | Spring Creek |
| 101. | LM283 | 10/8/2017 | 10/10/2017 | 203414 | Gillespie Springs Branch |

A-4

Appendix A: WWTA Overflows Reaching Waters of the United States, July 2011 – December 2022

| | Facility ID[1] | Start Date | End Date | Gallons | Waters of US |
|---|---|---|---|---|---|
| 102. | LM284 | 10/8/2017 | 10/10/2017 | 203414 | Gillespie Springs Branch |
| 103. | LM283 | 5/4/2017 | 5/6/2017 | 294063 | Gillespie Springs Branch |
| 104. | LM284 | 5/4/2017 | 5/6/2017 | 380538 | Gillespie Springs Branch |
| 105. | 03342-02 | 5/1/2017 | 5/2/2017 | 131431 | Stringers Branch |
| 106. | RB9132 | 5/1/2017 | 5/2/2017 | 116025 | Stringers Branch |
| 107. | RB9181 | 5/1/2017 | 5/2/2017 | 938 | Stringers Branch |
| 108. | LM283 | 4/23/2017 | 4/26/2017 | 530206 | Gillespie Springs Branch |
| 109. | LM284 | 4/23/2017 | 4/26/2017 | 710775 | Gillespie Springs Branch |
| 110. | RB9181 | 4/23/2017 | 4/24/2017 | 31250 | Stringers Branch |
| 111. | RB9132 | 4/23/2017 | 4/24/2017 | 210680 | Stringers Branch |
| 112. | 1264A | 4/23/2017 | 4/23/2017 | 286818 | Spring Creek |
| 113. | 15 | 4/23/2017 | 4/4/2017 | 360363 | Spring Creek |
| 114. | LM284 | 4/3/2017 | 4/5/2017 | 278515 | Gillespie Springs Branch |
| 115. | LM283 | 4/3/2017 | 4/5/2017 | 368719 | Gillespie Springs Branch |
| 116. | 15 | 4/3/2017 | 4/4/2017 | 168328 | Spring Creek |
| 117. | LM283 | 3/28/2017 | 3/29/2017 | 96750 | Gillespie Springs Branch |
| 118. | LM284 | 3/28/2017 | 3/29/2017 | 51600 | Gillespie Springs Branch |
| 119. | LM284 | 3/1/2017 | 3/2/2017 | 28350 | Gillespie Springs Branch |
| 120. | LM283 | 1/20/2017 | 1/26/2017 | 429900 | Gillespie Springs Branch |
| 121. | LM284 | 1/20/2017 | 1/25/2017 | 203700 | Gillespie Springs Branch |
| 122. | LM283 | 1/3/2017 | 1/4/2017 | 54000 | Gillespie Springs Branch |
| 123. | LM284 | 1/3/2017 | 1/4/2017 | 54000 | Gillespie Springs Branch |
| 124. | LM283 | 12/6/2016 | 12/7/2016 | 143250 | Gillespie Springs Branch |
| 125. | LM284 | 12/6/2016 | 12/7/2016 | 143250 | Gillespie Springs Branch |
| 126. | LM283 | 11/30/2016 | 12/1/2016 | 222750 | Gillespie Springs Branch |
| 127. | LM284 | 11/30/2016 | 12/1/2016 | 222750 | Gillespie Springs Branch |
| 128. | 15 | 11/30/2016 | 11/30/2016 | 22500 | Spring Creek |

| | Facility ID[1] | Start Date | End Date | Gallons | Waters of US |
|---|---|---|---|---|---|
| 129. | RB9181 | 10/29/2016 | 10/29/2016 | 2500 | Stringers Branch |
| 130. | 93307-C01 | 9/4/2016 | 9/4/2016 | 5520 | Tennessee River |
| 131. | 99326-A09X | 5/24/2016 | 5/25/2016 | 12000 | Rogers Branch (Wolftever Creek Tributary) |
| 132. | LM284 | 3/31/2016 | 4/1/2016 | 14850 | Gillespie Springs Branch |
| 133. | MH90301-1 | 3/28/2016 | 3/28/2016 | 12000 | Rogers Branch (Wolftever Creek Tributary) |
| 134. | 99326-A09X | 3/21/2016 | 3/21/2016 | 24000 | Rogers Branch (Wolftever Creek Tributary) |
| 135. | 99326-A09X | 3/16/2016 | 3/16/2016 | 84000 | Rogers Branch (Wolftever Creek Tributary) |
| 136. | LM283 | 2/24/2016 | 2/25/2016 | 177500 | Gillespie Springs Branch |
| 137. | LM284 | 2/24/2016 | 2/25/2016 | 110000 | Gillespie Springs Branch |
| 138. | LM327 | 2/24/2016 | 2/25/2016 | 18000 | Gillespie Springs Branch |
| 139. | 15 | 2/24/2016 | 2/25/2016 | 66000 | Spring Creek |
| 140. | 1264A | 2/24/2016 | 2/25/2016 | 198000 | Spring Creek |
| 141. | RB9132 | 2/24/2016 | 2/24/2016 | 27973 | Stringers Branch |
| 142. | RB9354 | 2/17/2016 | 2/17/2016 | 1200 | Stringers Branch |
| 143. | LM283 | 2/16/2016 | 2/17/2016 | 36000 | Gillespie Springs Branch |
| 144. | LM284 | 2/16/2016 | 2/17/2016 | 36000 | Gillespie Springs Branch |
| 145. | LM283 | 2/3/2016 | 2/5/2016 | 336000 | Gillespie Springs Branch |
| 146. | LM284 | 2/3/2016 | 2/5/2016 | 213000 | Gillespie Springs Branch |
| 147. | LM326 | 2/3/2016 | 2/5/2016 | 84000 | Gillespie Springs Branch |
| 148. | LM327 | 2/3/2016 | 2/5/2016 | 84000 | Gillespie Springs Branch |
| 149. | 15 | 2/3/2016 | 2/4/2016 | 37500 | Spring Creek |
| 150. | 1257 | 2/3/2016 | 2/4/2016 | 7200 | Spring Creek |
| 151. | 1264A | 2/3/2016 | 2/4/2016 | 180000 | Spring Creek |
| 152. | LM283 | 1/26/2016 | 1/27/2016 | 50100 | Gillespie Springs Branch |
| 153. | LM284 | 1/26/2016 | 1/27/2016 | 50100 | Gillespie Springs Branch |
| 154. | LM326 | 1/26/2016 | 1/27/2016 | 2850 | Gillespie Springs Branch |
| 155. | LM327 | 1/26/2016 | 1/27/2016 | 2850 | Gillespie Springs Branch |

| | Facility ID[1] | Start Date | End Date | Gallons | Waters of US |
|---|---|---|---|---|---|
| **156.** | LM283 | 1/22/2016 | 1/24/2016 | 144000 | Gillespie Springs Branch |
| **157.** | LM284 | 1/22/2016 | 1/24/2016 | 144000 | Gillespie Springs Branch |
| **158.** | RB9181 | 12/29/2015 | 12/30/2015 | 294053 | Stringers Branch |
| **159.** | LM327 | 12/29/2015 | 12/30/2015 | 36000 | Gillespie Springs Branch |
| **160.** | 15 | 12/25/2015 | 12/31/2015 | 1014000 | Spring Creek |
| **161.** | RB9132 | 12/25/2015 | 12/27/2015 | 310564 | Stringers Branch |
| **162.** | RB9724 | 12/25/2015 | 12/27/2015 | 441782 | Stringers Branch |
| **163.** | RB9181 | 12/25/2015 | 12/27/2015 | 967797 | Stringers Branch |
| **164.** | 1264A | 12/25/2015 | 12/27/2015 | 342000 | Spring Creek |
| **165.** | LM326 | 12/24/2015 | 12/26/2015 | 180000 | Gillespie Springs Branch |
| **166.** | LM283 | 12/23/2015 | 12/31/2015 | 2256000 | Gillespie Springs Branch |
| **167.** | LM284 | 12/23/2015 | 12/31/2015 | 1246200 | Gillespie Springs Branch |
| **168.** | 1264A | 12/2/2015 | 12/2/2015 | 192000 | Spring Creek |
| **169.** | RB9181 | 12/2/2015 | 2/3/2015 | 568895 | Stringers Branch |
| **170.** | LM326 | 12/1/2015 | 12/3/2015 | 312000 | Gillespie Springs Branch |
| **171.** | 15 | 12/1/2015 | 12/2/2015 | 340500 | Spring Creek |
| **172.** | RB9132 | 12/1/2015 | 12/2/2015 | 196744 | Stringers Branch |
| **173.** | RB9189 | 12/1/2015 | 12/2/2015 | 114226 | Stringers Branch |
| **174.** | RB9724 | 12/1/2015 | 12/2/2015 | 185376 | Stringers Branch |
| **175.** | LM327 | 12/1/2015 | 12/2/2015 | 168000 | Gillespie Springs Branch |
| **176.** | LM283 | 11/30/2015 | 12/4/2015 | 690000 | Gillespie Springs Branch |
| **177.** | LM284 | 11/30/2015 | 12/4/2015 | 1197000 | Gillespie Springs Branch |
| **178.** | LM283 | 11/18/2015 | 11/20/2015 | 450000 | Gillespie Springs Branch |
| **179.** | LM284 | 11/18/2015 | 11/20/2015 | 311400 | Gillespie Springs Branch |
| **180.** | LM326 | 11/18/2015 | 11/19/2015 | 27900 | Gillespie Springs Branch |
| **181.** | 15 | 11/18/2015 | 11/19/2015 | 121980 | Spring Creek |
| **182.** | LM283 | 11/9/2015 | 11/11/2015 | 241770 | Gillespie Springs Branch |

| | Facility ID[1] | Start Date | End Date | Gallons | Waters of US |
|---|---|---|---|---|---|
| 183. | LM284 | 11/9/2015 | 11/11/2015 | 253950 | Gillespie Springs Branch |
| 184. | LM284 | 11/1/2015 | 11/4/2015 | 136800 | Gillespie Springs Branch |
| 185. | LM283 | 11/1/2015 | 11/3/2015 | 12000 | Gillespie Springs Branch |
| 186. | LM283 | 10/10/2015 | 10/10/2015 | 17600 | Gillespie Springs Branch |
| 187. | LM284 | 10/10/2015 | 10/10/2015 | 17600 | Gillespie Springs Branch |
| 188. | LM283 | 10/2/2015 | 10/4/2015 | 114600 | Gillespie Springs Branch |
| 189. | LM284 | 10/2/2015 | 10/4/2015 | 114600 | Gillespie Springs Branch |
| 190. | LM283 | 8/23/2015 | 8/23/2015 | 7200 | Gillespie Springs Branch |
| 191. | LM284 | 8/23/2015 | 8/23/2015 | 7250 | Gillespie Springs Branch |
| 192. | 15 | 8/17/2015 | 8/17/2015 | 6750 | Spring Creek |
| 193. | LM283 | 4/19/2015 | 4/21/2015 | 454500 | Gillespie Springs Branch |
| 194. | LM284 | 4/19/2015 | 4/21/2015 | 342000 | Gillespie Springs Branch |
| 195. | LM327 | 4/19/2015 | 4/21/2015 | 137700 | Gillespie Springs Branch |
| 196. | 15 | 4/19/2015 | 4/20/2015 | 108000 | Spring Creek |
| 197. | 1264A | 4/19/2015 | 4/20/2015 | 108000 | Spring Creek |
| 198. | LM326 | 4/19/2015 | 4/20/2015 | 32100 | Gillespie Springs Branch |
| 199. | LM284 | 4/16/2015 | 4/18/2015 | 297000 | Gillespie Springs Branch |
| 200. | LM326 | 4/16/2015 | 4/18/2015 | 171000 | Gillespie Springs Branch |
| 201. | LM327 | 4/16/2015 | 4/18/2015 | 174600 | Gillespie Springs Branch |
| 202. | 15 | 4/16/2015 | 4/17/2015 | 66000 | Spring Creek |
| 203. | 1264A | 4/16/2015 | 4/17/2015 | 66000 | Spring Creek |
| 204. | RB9131 | 4/16/2015 | 4/17/2015 | 45000 | Stringers Branch |
| 205. | LM283 | 4/16/2015 | 4/15/2015 | 490500 | Gillespie Springs Branch |
| 206. | LM283 | 4/14/2015 | 4/15/2015 | 84000 | Gillespie Springs Branch |
| 207. | LM284 | 4/14/2015 | 4/15/2015 | 84000 | Gillespie Springs Branch |
| 208. | LM327 | 4/14/2015 | 4/15/2015 | 5040 | Gillespie Springs Branch |
| 209. | LM284 | 3/11/2015 | 3/14/2015 | 183000 | Gillespie Springs Branch |

| | Facility ID[1] | Start Date | End Date | Gallons | Waters of US |
|---|---|---|---|---|---|
| **210.** | LM283 | 3/11/2015 | 3/12/2015 | 63000 | Gillespie Springs Branch |
| **211.** | LM326 | 3/11/2015 | 3/12/2015 | 63000 | Gillespie Springs Branch |
| **212.** | LM327 | 3/11/2015 | 3/12/2015 | 111000 | Gillespie Springs Branch |
| **213.** | LM283 | 3/5/2015 | 3/6/2015 | 226000 | Gillespie Springs Branch |
| **214.** | LM284 | 3/5/2015 | 3/6/2015 | 270000 | Gillespie Springs Branch |
| **215.** | LM326 | 3/5/2015 | 3/6/2015 | 54000 | Gillespie Springs Branch |
| **216.** | LM327 | 3/5/2015 | 3/6/2015 | 180000 | Gillespie Springs Branch |
| **217.** | LM283 | 2/22/2015 | 2/23/2015 | 12000 | Gillespie Springs Branch |
| **218.** | LM284 | 2/22/2015 | 2/23/2015 | 22500 | Gillespie Springs Branch |
| **219.** | RB9474 | 1/14/2015 | 1/14/2015 | 2625 | Stringers Branch |
| **220.** | LM283 | 1/4/2015 | 1/6/2015 | 387000 | Gillespie Springs Branch |
| **221.** | LM284 | 1/4/2015 | 1/6/2015 | 315000 | Gillespie Springs Branch |
| **222.** | LM326 | 1/4/2015 | 1/5/2015 | 87000 | Gillespie Springs Branch |
| **223.** | LM327 | 1/4/2015 | 1/5/2015 | 174000 | Gillespie Springs Branch |
| **224.** | 15 | 1/4/2015 | 1/4/2015 | 144000 | Spring Creek |
| **225.** | 1264A | 1/4/2015 | 1/4/2015 | 11250 | Spring Creek |
| **226.** | 05320-03 | 12/27/2014 | 12/27/2014 | 60000 | Poe Branch |
| **227.** | LM283 | 12/24/2014 | 12/26/2014 | 434100 | Gillespie Springs Branch |
| **228.** | LM284 | 12/24/2014 | 12/26/2014 | 298500 | Gillespie Springs Branch |
| **229.** | LM326 | 12/24/2014 | 12/25/2014 | 6120 | Gillespie Springs Branch |
| **230.** | LM327 | 12/24/2014 | 12/25/2014 | 193500 | Gillespie Springs Branch |
| **231.** | 15 | 12/24/2014 | 12/24/2014 | 66000 | Spring Creek |
| **232.** | MH90301-1 | 10/15/2014 | 10/15/2014 | 16800 | Rogers Branch (Wolftever Creek Tributary) |
| **233.** | 15 | 10/14/2014 | 10/15/2014 | 158000 | Spring Creek |
| **234.** | LM283 | 10/14/2014 | 10/15/2014 | 151200 | Gillespie Springs Branch |
| **235.** | LM284 | 10/14/2014 | 10/15/2014 | 43200 | Gillespie Springs Branch |
| **236.** | LM326 | 10/14/2014 | 10/14/2014 | 1500 | Gillespie Springs Branch |

| | Facility ID[1] | Start Date | End Date | Gallons | Waters of US |
|---|---|---|---|---|---|
| 237. | LM327 | 10/14/2014 | 10/14/2014 | 3000 | Gillespie Springs Branch |
| 238. | CO8500 | 9/8/2014 | 9/8/2014 | 500 | Rogers Branch (Wolftever Creek Tributary) |
| 239. | 15 | 9/1/2014 | 9/1/2014 | 857062 | Spring Creek |
| 240. | LM283 | 4/7/2014 | 4/8/2014 | 390000 | Chattanooga Creek |
| 241. | LM284 | 4/7/2014 | 4/8/2014 | 234000 | Chattanooga Creek |
| 242. | LM326 | 4/7/2014 | 4/8/2014 | 78000 | Chattanooga Creek |
| 243. | LM327 | 4/7/2014 | 4/8/2014 | 117000 | Chattanooga Creek |
| 244. | 1264A | 4/7/2014 | 4/8/2014 | 65100 | South Chickamauga Creek |
| 245. | LM283 | 2/21/2014 | 2/23/2014 | 360000 | Chattanooga Creek |
| 246. | LM284 | 2/21/2014 | 2/23/2014 | 88000 | Chattanooga Creek |
| 247. | LM326 | 2/21/2014 | 2/22/2014 | 36000 | Chattanooga Creek |
| 248. | LM327 | 2/21/2014 | 2/22/2014 | 36000 | Chattanooga Creek |
| 249. | 1264A | 2/3/2014 | 2/4/2014 | 70100 | South Chickamauga Creek |
| 250. | LM283 | 2/3/2014 | 2/4/2014 | 360000 | Chattanooga Creek |
| 251. | LM284 | 2/3/2014 | 2/4/2014 | 144000 | Chattanooga Creek |
| 252. | LM326 | 2/3/2014 | 2/4/2014 | 108000 | Chattanooga Creek |
| 253. | LM327 | 2/3/2014 | 2/4/2014 | 144000 | Chattanooga Creek |
| 254. | LM283 | 1/11/2014 | 1/12/2014 | 14400 | Chattanooga Creek |
| 255. | LM284 | 1/11/2014 | 1/12/2014 | 36000 | Chattanooga Creek |
| 256. | LM283 | 12/29/2013 | 12/30/2013 | 36000 | Chattanooga Creek |
| 257. | LM284 | 12/29/2013 | 12/30/2013 | 36000 | Chattanooga Creek |
| 258. | LM283 | 12/22/2013 | 12/23/2013 | 96000 | Chattanooga Creek |
| 259. | LM284 | 12/22/2013 | 12/23/2013 | 96000 | Chattanooga Creek |
| 260. | LM326 | 12/22/2013 | 12/23/2013 | 9600 | Chattanooga Creek |
| 261. | LM327 | 12/22/2013 | 12/23/2013 | 48000 | Chattanooga Creek |
| 262. | LM284 | 12/9/2013 | 12/10/2013 | 108000 | Chattanooga Creek |
| 263. | LM327 | 12/9/2013 | 12/10/2013 | 144000 | Chattanooga Creek |

| | Facility ID[1] | Start Date | End Date | Gallons | Waters of US |
|---|---|---|---|---|---|
| **264.** | LM283 | 12/9/2013 | 12/10/2013 | 288000 | Chattanooga Creek |
| **265.** | RB9181 | 12/5/2013 | 12/5/2013 | 1000 | Stringers Branch |
| **266.** | LM283 | 11/26/2013 | 11/27/2013 | 240000 | Chattanooga Creek |
| **267.** | LM284 | 11/26/2013 | 11/27/2013 | 120000 | Chattanooga Creek |
| **268.** | LM326 | 11/26/2013 | 11/27/2013 | 4080 | Chattanooga Creek |
| **269.** | LM327 | 11/26/2013 | 11/27/2013 | 84000 | Chattanooga Creek |
| **270.** | FM8648 | 8/24/2013 | 8/24/2013 | 76200 | Rogers Branch (Wolftever Creek Tributary) |
| **271.** | LM283 | 7/8/2013 | 7/13/2013 | 528000 | Chattanooga Creek |
| **272.** | LM326 | 7/8/2013 | 7/13/2013 | 90000 | Chattanooga Creek |
| **273.** | LM327 | 7/8/2013 | 7/13/2013 | 91200 | Chattanooga Creek |
| **274.** | RB9189 | 7/7/2013 | 7/9/2013 | 198000 | Stringers Branch |
| **275.** | 1264A | 7/7/2013 | 7/8/2013 | 127500 | Spring Creek |
| **276.** | RB9132 | 7/6/2013 | 7/9/2013 | 505500 | Stringers Branch |
| **277.** | LM326 | 7/6/2013 | 7/8/2013 | 249000 | Chattanooga Creek |
| **278.** | LM327 | 7/6/2013 | 7/8/2013 | 160500 | Chattanooga Creek |
| **279.** | LM284 | 7/5/2013 | 7/13/2013 | 816000 | Chattanooga Creek |
| **280.** | LM283 | 7/5/2013 | 7/10/2013 | 1425000 | Chattanooga Creek |
| **281.** | LM283 | 6/10/2013 | 6/10/2013 | 30900 | Chattanooga Creek |
| **282.** | LM284 | 6/10/2013 | 6/10/2013 | 21000 | Chattanooga Creek |
| **283.** | LM327 | 6/10/2013 | 6/10/2013 | 30900 | Chattanooga Creek |
| **284.** | LM283 | 5/20/2013 | 5/21/2013 | 28800 | Chattanooga Creek |
| **285.** | 1264A | 5/5/2013 | 5/6/2013 | 139000 | Spring Creek |
| **286.** | LM283 | 5/4/2013 | 5/8/2013 | 1056000 | Chattanooga Creek |
| **287.** | LM284 | 5/4/2013 | 5/8/2013 | 510000 | Chattanooga Creek |
| **288.** | LM326 | 5/4/2013 | 5/6/2013 | 22800 | Chattanooga Creek |
| **289.** | LM327 | 5/4/2013 | 5/6/2013 | 24600 | Chattanooga Creek |
| **290.** | LM283 | 4/28/2013 | 4/30/2013 | 420000 | Chattanooga Creek |

|      | Facility ID[1] | Start Date | End Date | Gallons | Waters of US |
|------|----------------|------------|----------|---------|--------------|
| 291. | LM284 | 4/28/2013 | 4/30/2013 | 336000 | Chattanooga Creek |
| 292. | LM326 | 4/28/2013 | 4/29/2013 | 88500 | Chattanooga Creek |
| 293. | LM327 | 4/28/2013 | 4/29/2013 | 219000 | Chattanooga Creek |
| 294. | 93307-C01 | 4/23/2013 | 4/23/2013 | 1200 | Tennessee River |
| 295. | LM283 | 4/19/2013 | 4/20/2013 | 189000 | Chattanooga Creek |
| 296. | LM284 | 4/19/2013 | 4/20/2013 | 102000 | Chattanooga Creek |
| 297. | LM327 | 4/19/2013 | 4/20/2013 | 87000 | Chattanooga Creek |
| 298. | LM284 | 4/4/2013 | 4/6/2013 | 60750 | Chattanooga Creek |
| 299. | LM283 | 3/24/2013 | 3/25/2013 | 72000 | Chattanooga Creek |
| 300. | LM284 | 3/24/2013 | 3/25/2013 | 36000 | Chattanooga Creek |
| 301. | FM8648 | 3/7/2013 | 3/7/2013 | 1500 | Chickamauga waters |
| 302. | LM283 | 2/26/2013 | 2/27/2013 | 36000 | Chattanooga Creek |
| 303. | LM284 | 2/26/2013 | 2/27/2013 | 36000 | Chattanooga Creek |
| 304. | LM326 | 2/26/2013 | 2/27/2013 | 36000 | Chattanooga Creek |
| 305. | LM327 | 2/26/2013 | 2/27/2013 | 144000 | Chattanooga Creek |
| 306. | LM283 | 1/30/2013 | 1/31/2013 | 111000 | Chattanooga Creek |
| 307. | LM284 | 1/30/2013 | 1/31/2013 | 55500 | Chattanooga Creek |
| 308. | LM326 | 1/30/2013 | 1/31/2013 | 29950 | Chattanooga Creek |
| 309. | LM327 | 1/30/2013 | 1/31/2013 | 295500 | Chattanooga Creek |
| 310. | 1264A | 1/15/2013 | 1/17/2013 | 187800 | Spring Creek |
| 311. | RB9181 | 1/15/2013 | 1/16/2013 | 240000 | Stringers Branch |
| 312. | RB9132 | 1/15/2013 | 1/16/2013 | 117000 | Stringers Branch |
| 313. | LM283 | 1/14/2013 | 1/18/2013 | 1011000 | Chattanooga Creek |
| 314. | LM284 | 1/14/2013 | 1/18/2013 | 237600 | Chattanooga Creek |
| 315. | LM327 | 1/14/2013 | 1/18/2013 | 1050000 | Chattanooga Creek |
| 316. | LM326 | 1/14/2013 | 1/17/2013 | 346500 | Chattanooga Creek |
| 317. | LM283 | 12/26/2012 | 12/27/2012 | 207000 | Chattanooga Creek |

A-12

| | Facility ID[1] | Start Date | End Date | Gallons | Waters of US |
|---|---|---|---|---|---|
| 318. | LM284 | 12/26/2012 | 12/27/2012 | 138000 | Chattanooga Creek |
| 319. | LM326 | 12/26/2012 | 12/27/2012 | 69000 | Chattanooga Creek |
| 320. | LM327 | 12/26/2012 | 12/27/2012 | 138000 | Chattanooga Creek |
| 321. | LM284 | 12/20/2012 | 12/21/2012 | 10000 | Chattanooga Creek |
| 322. | LM327 | 12/20/2012 | 12/21/2012 | 51000 | Chattanooga Creek |
| 323. | 90301-01 | 11/11/2012 | 11/11/2012 | 3375 | South Chickamauga Creek |
| 324. | LM284 | 10/1/2012 | 10/2/2012 | 4050 | Chattanooga Creek |
| 325. | LM327 | 10/1/2012 | 10/2/2012 | 13500 | Chattanooga Creek |
| 326. | RB9132 | 9/25/2012 | 9/25/2012 | 1000 | Stringers Branch |
| 327. | RB9181 | 9/18/2012 | 9/18/2012 | 66000 | Stringers Branch |
| 328. | LM283 | 9/17/2012 | 9/19/2012 | 540000 | Chattanooga Creek |
| 329. | LM284 | 9/17/2012 | 9/19/2012 | 162000 | Chattanooga Creek |
| 330. | LM326 | 9/17/2012 | 9/19/2012 | 432000 | Chattanooga Creek |
| 331. | LM327 | 9/17/2012 | 9/19/2012 | 432000 | Chattanooga Creek |
| 332. | 90301-01 | 8/9/2012 | 8/8/2012 | 250 | South Chickamauga Creek |
| 333. | FM8648 | 8/8/2012 | 8/8/2012 | 1000 | Rogers Branch (Wolftever Creek Tributary) |
| 334. | LM283 | 7/21/2012 | 7/22/2012 | 60750 | Chattanooga Creek |
| 335. | LM284 | 7/21/2012 | 7/22/2012 | 30375 | Chattanooga Creek |
| 336. | LM326 | 7/21/2012 | 7/22/2012 | 30375 | Chattanooga Creek |
| 337. | LM327 | 7/21/2012 | 7/22/2012 | 30375 | Chattanooga Creek |
| 338. | LM283 | 6/11/2012 | 6/12/2012 | 145500 | Chattanooga Creek |
| 339. | LM326 | 6/11/2012 | 6/12/2012 | 24420 | Chattanooga Creek |
| 340. | LM327 | 6/11/2012 | 6/12/2012 | 201000 | Chattanooga Creek |
| 341. | LM283 | 3/8/2012 | 3/9/2012 | 124500 | Chattanooga Creek |
| 342. | LM284 | 3/8/2012 | 3/9/2012 | 10500 | Chattanooga Creek |
| 343. | LM327 | 3/8/2012 | 3/9/2012 | 43500 | Chattanooga Creek |
| 344. | LM284 | 1/27/2012 | 1/28/2012 | 19575 | Chattanooga Creek |

| | Facility ID[1] | Start Date | End Date | Gallons | Waters of US |
|---|---|---|---|---|---|
| **345.** | LM283 | 1/26/2012 | 1/28/2012 | 372000 | Chattanooga Creek |
| **346.** | LM326 | 1/26/2012 | 1/28/2012 | 108450 | Chattanooga Creek |
| **347.** | LM327 | 1/26/2012 | 1/28/2012 | 205500 | Chattanooga Creek |
| **348.** | RB9181 | 1/26/2012 | 1/27/2012 | 6375 | Stringers Branch |
| **349.** | RB9181 | 1/23/2012 | 1/23/2012 | 10875 | Stringers Branch |
| **350.** | LM283 | 1/21/2012 | 1/25/2012 | 673200 | Chattanooga Creek |
| **351.** | LM284 | 1/21/2012 | 1/25/2012 | 25920 | Chattanooga Creek |
| **352.** | LM327 | 1/21/2012 | 1/25/2012 | 338400 | Chattanooga Creek |
| **353.** | LM326 | 1/21/2012 | 1/21/2012 | 98640 | Chattanooga Creek |
| **354.** | LM283 | 1/17/2012 | 1/20/2012 | 390000 | Chattanooga Creek |
| **355.** | LM284 | 1/17/2012 | 1/19/2012 | 12300 | Chattanooga Creek |
| **356.** | LM326 | 1/17/2012 | 1/19/2012 | 50700 | Chattanooga Creek |
| **357.** | LM327 | 1/17/2012 | 1/19/2012 | 166500 | Chattanooga Creek |
| **358.** | LM283 | 1/11/2012 | 1/12/2012 | 61500 | Chattanooga Creek |
| **359.** | LM326 | 1/11/2012 | 1/12/2012 | 28950 | Chattanooga Creek |
| **360.** | LM327 | 1/11/2012 | 1/12/2012 | 166500 | Chattanooga Creek |
| **361.** | LM283 | 12/27/2011 | 12/30/2011 | 282000 | Chattanooga Creek |
| **362.** | LM327 | 12/27/2011 | 12/30/2011 | 213000 | Chattanooga Creek |
| **363.** | LM284 | 12/27/2011 | 12/29/2011 | 32520 | Chattanooga Creek |
| **364.** | LM326 | 12/27/2011 | 12/29/2011 | 141900 | Chattanooga Creek |
| **365.** | LM284 | 12/23/2011 | 12/25/2011 | 27000 | Chattanooga Creek |
| **366.** | LM283 | 12/21/2011 | 12/25/2011 | 324000 | Chattanooga Creek |
| **367.** | LM327 | 12/21/2011 | 12/25/2011 | 454500 | Chattanooga Creek |
| **368.** | LM326 | 12/21/2011 | 12/24/2011 | 279000 | Chattanooga Creek |
| **369.** | LM283 | 12/16/2011 | 12/17/2011 | 141000 | Chattanooga Creek |
| **370.** | LM326 | 12/16/2011 | 12/17/2011 | 41400 | Chattanooga Creek |
| **371.** | LM327 | 12/16/2011 | 12/17/2011 | 118000 | Chattanooga Creek |

| | Facility ID[1] | Start Date | End Date | Gallons | Waters of US |
|---|---|---|---|---|---|
| **372.** | LM283 | 12/6/2011 | 12/9/2011 | 453000 | Chattanooga Creek |
| **373.** | LM327 | 12/6/2011 | 12/9/2011 | 321000 | Chattanooga Creek |
| **374.** | LM284 | 12/6/2011 | 12/9/2011 | 71000 | Chattanooga Creek |
| **375.** | LM326 | 12/6/2011 | 12/9/2011 | 312000 | Chattanooga Creek |
| **376.** | LM283 | 12/1/2011 | 12/2/2011 | 90000 | Chattanooga Creek |
| **377.** | LM284 | 12/1/2011 | 12/2/2011 | 10800 | Chattanooga Creek |
| **378.** | LM327 | 12/1/2011 | 12/2/2011 | 61200 | Chattanooga Creek |
| **379.** | RB9181 | 11/28/2011 | 11/30/2011 | 432000 | Stringers Branch |
| **380.** | 1264A | 11/28/2011 | 11/29/2011 | 74050 | Spring Creek |
| **381.** | RB9132 | 11/28/2011 | 11/29/2011 | 144000 | Stringers Branch |
| **382.** | LM283 | 11/27/2011 | 12/2/2011 | 183000 | Chattanooga Creek |
| **383.** | LM284 | 11/27/2011 | 12/2/2011 | 945000 | Chattanooga Creek |
| **384.** | LM327 | 11/27/2011 | 12/2/2011 | 765000 | Chattanooga Creek |
| **385.** | LM326 | 11/27/2011 | 11/30/2011 | 366000 | Chattanooga Creek |
| **386.** | LM283 | 11/16/2011 | 11/17/2011 | 13500 | Chattanooga Creek |
| **387.** | LM284 | 11/16/2011 | 11/17/2011 | 2700 | Chattanooga Creek |
| **388.** | LM283 | 9/5/2011 | 9/8/2011 | 633000 | Chattanooga Creek |
| **389.** | LM326 | 9/5/2011 | 9/8/2011 | 22800 | Chattanooga Creek |
| **390.** | LM327 | 9/5/2011 | 9/8/2011 | 390000 | Chattanooga Creek |
| **391.** | LM284 | 9/5/2011 | 9/8/2011 | 210000 | Chattanooga Creek |
| **392.** | 1264A | 9/5/2011 | 9/6/2011 | 53900 | Spring Creek |

**APPENDIX B**

**WWTA EFFLUENT LIMITATION VIOLATIONS**

The table below lists each of the Signal Mountain Wastewater Treatment Plant effluent limitation violations alleged in the Complaint. All factual information in this Appendix derives from information provided by WWTA in its self-reporting documents.

| | Monitoring Period[1] | Parameter | Limit | Units | Reported Value | Percent Exceed. | Value Type[2] |
|---|---|---|---|---|---|---|---|
| 1 | 04/30/2021 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 203.7 | 53% | Q2 WKLY AVG |
| 2 | 04/30/2021 | 00530 - Solids, total suspended | <=133 | lb/d | 332.6 | 150% | Q2 WKLY AVG |
| 3 | 04/30/2021 | 81010 - BOD, 5-day, percent removal | >=40 | % | 24.7 | 26% | C1 DAILY MN |
| 4 | 04/30/2021 | 81011 - Solids, suspended percent removal | >=40 | % | .6 | 66% | C1 DAILY MN |
| 5 | 04/30/2021 | 81011 - Solids, suspended percent removal | >=85 | % | 83.9 | 7% | C2 MO AV MN |
| 6 | 03/31/2021 | 00310 - BOD, 5-day, 20 deg. C | <=100 | lb/d | 203.5 | 104% | Q1 MO AVG |
| 7 | 03/31/2021 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 382.1 | 187% | Q2 WKLY AVG |
| 8 | 03/31/2021 | 00530 - Solids, total suspended | <=100 | lb/d | 275.7 | 176% | Q1 MO AVG |
| 9 | 03/31/2021 | 00530 - Solids, total suspended | <=133 | lb/d | 439.9 | 231% | Q2 WKLY AVG |
| 10 | 03/31/2021 | 00545 - Solids, settleable | <=1 | ml/l | 4 | 300% | C3 DAILY MX |
| 11 | 03/31/2021 | 51040 - E. coli | <=487 | mpn/100ml | >2,419.6 | 99,999% | C3 DAILY MX |
| 12 | 03/31/2021 | 81010 - BOD, 5-day, percent removal | >=40 | % | -71.1 | 185% | C1 DAILY MN |
| 13 | 03/31/2021 | 81010 - BOD, 5-day, percent removal | >=85 | % | 73.2 | 79% | C2 MO AV MN |
| 14 | 03/31/2021 | 81011 - Solids, suspended percent removal | >=40 | % | -59.5 | 166% | C1 DAILY MN |
| 15 | 03/31/2021 | 81011 - Solids, suspended percent removal | >=85 | % | 66.2 | 125% | C2 MO AV MN |
| 16 | 02/28/2021 | 00310 - BOD, 5-day, 20 deg. C | <=100 | lb/d | 160.7 | 61% | Q1 MO AVG |
| 17 | 02/28/2021 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 258.4 | 94% | Q2 WKLY AVG |
| 18 | 02/28/2021 | 00530 - Solids, total suspended | <=100 | lb/d | 200.4 | 100% | Q1 MO AVG |

[1] Monitoring Period is reported by end date.
[2] "Value Type" refers to the type of maximum allowable discharge limit, based on parameter concentration and loading during a certain time period (e.g., monthly, weekly, or daily), set forth in the applicable NPDES permit.

1

| | Monitoring Period[1] | Parameter | Limit | Units | Reported Value | Percent Exceed. | Value Type[2] |
|---|---|---|---|---|---|---|---|
| 19 | 02/28/2021 | 00530 - Solids, total suspended | <=133 | lb/d | 371.6 | 179% | Q2 WKLY AVG |
| 20 | 02/28/2021 | 00545 - Solids, settleable | <=1 | ml/l | 2.5 | 150% | C3 DAILY MX |
| 21 | 02/28/2021 | 51040 - E. coli | <=487 | mpn/100ml | >2,419.6 | 99,999% | C3 DAILY MX |
| 22 | 02/28/2021 | 81010 - BOD, 5-day, percent removal | >=85 | % | 75 | 67% | C2 MO AV MN |
| 23 | 02/28/2021 | 81011 - Solids, suspended percent removal | >=40 | % | 30 | 17% | C1 DAILY MN |
| 24 | 02/28/2021 | 81011 - Solids, suspended percent removal | >=85 | % | 63.9 | 141% | C2 MO AV MN |
| 25 | 01/31/2021 | 00310 - BOD, 5-day, 20 deg. C | <=100 | lb/d | 105.2 | 5% | Q1 MO AVG |
| 26 | 01/31/2021 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 223.7 | 68% | Q2 WKLY AVG |
| 27 | 01/31/2021 | 00530 - Solids, total suspended | <=100 | lb/d | 129.2 | 29% | Q1 MO AVG |
| 28 | 01/31/2021 | 00530 - Solids, total suspended | <=133 | lb/d | 333.7 | 151% | Q2 WKLY AVG |
| 29 | 01/31/2021 | 00545 - Solids, settleable | <=1 | ml/l | 5 | 400% | C3 DAILY MX |
| 30 | 01/31/2021 | 51040 - E. coli | <=487 | mpn/100ml | 2,419.6 | 397% | C3 DAILY MX |
| 31 | 01/31/2021 | 81010 - BOD, 5-day, percent removal | >=40 | % | 19.9 | 34% | C1 DAILY MN |
| 32 | 01/31/2021 | 81010 - BOD, 5-day, percent removal | >=85 | % | 81.5 | 23% | C2 MO AV MN |
| 33 | 01/31/2021 | 81011 - Solids, suspended percent removal | >=40 | % | -35.4 | 126% | C1 DAILY MN |
| 34 | 01/31/2021 | 81011 - Solids, suspended percent removal | >=85 | % | 78.9 | 41% | C2 MO AV MN |
| 35 | 12/31/2020 | 00310 - BOD, 5-day, 20 deg. C | <=100 | lb/d | 217.7 | 118% | Q1 MO AVG |
| 36 | 12/31/2020 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 390.4 | 194% | Q2 WKLY AVG |
| 37 | 12/31/2020 | 00530 - Solids, total suspended | <=100 | lb/d | 165.3 | 65% | Q1 MO AVG |
| 38 | 12/31/2020 | 00530 - Solids, total suspended | <=133 | lb/d | 450.7 | 239% | Q2 WKLY AVG |
| 39 | 12/31/2020 | 00530 - Solids, total suspended | <=45 | mg/l | 56.5 | 26% | C3 DAILY MX |
| 40 | 12/31/2020 | 00545 - Solids, settleable | <=1 | ml/l | 2 | 100% | C3 DAILY MX |
| 41 | 12/31/2020 | 51040 - E. coli | <=487 | mpn/100ml | 2,419.6 | 397% | C3 DAILY MX |
| 42 | 12/31/2020 | 81010 - BOD, 5-day, percent removal | >=40 | % | -25.3 | 109% | C1 DAILY MN |
| 43 | 12/31/2020 | 81010 - BOD, 5-day, percent removal | >=85 | % | 55.9 | 194% | C2 MO AV MN |
| 44 | 12/31/2020 | 81011 - Solids, suspended percent removal | >=40 | % | 26.3 | 23% | C1 DAILY MN |

| | Monitoring Period[1] | Parameter | Limit | Units | Reported Value | Percent Exceed. | Value Type[2] |
|---|---|---|---|---|---|---|---|
| 45 | 12/31/2020 | 81011 - Solids, suspended percent removal | >=85 | % | 74.7 | 69% | C2 MO AV MN |
| 46 | 11/30/2020 | 00310 - BOD, 5-day, 20 deg. C | <=100 | lb/d | 243.7 | 144% | Q1 MO AVG |
| 47 | 11/30/2020 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 444.3 | 234% | Q2 WKLY AVG |
| 48 | 11/30/2020 | 00310 - BOD, 5-day, 20 deg. C | <=30 | mg/l | 34.8 | 16% | C1 MO AVG |
| 49 | 11/30/2020 | 00310 - BOD, 5-day, 20 deg. C | <=45 | mg/l | 62.2 | 38% | C3 DAILY MX |
| 50 | 11/30/2020 | 00530 - Solids, total suspended | <=133 | lb/d | 285.4 | 115% | Q2 WKLY AVG |
| 51 | 11/30/2020 | 00545 - Solids, settleable | <=1 | ml/l | 1.5 | 50% | C3 DAILY MX |
| 52 | 11/30/2020 | 81010 - BOD, 5-day, percent removal | >=40 | % | -22.2 | 104% | C1 DAILY MN |
| 53 | 11/30/2020 | 81010 - BOD, 5-day, percent removal | >=85 | % | 52.9 | 214% | C2 MO AV MN |
| 54 | 10/31/2020 | 00310 - BOD, 5-day, 20 deg. C | <=100 | lb/d | 160.9 | 61% | Q1 MO AVG |
| 55 | 10/31/2020 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 399.8 | 201% | Q2 WKLY AVG |
| 56 | 10/31/2020 | 00310 - BOD, 5-day, 20 deg. C | <=40 | mg/l | 40.1 | 0% | C2 WKLY AVG |
| 57 | 10/31/2020 | 00310 - BOD, 5-day, 20 deg. C | <=45 | mg/l | 46.1 | 2% | C3 DAILY MX |
| 58 | 10/31/2020 | 00530 - Solids, total suspended | <=133 | lb/d | 337.8 | 154% | Q2 WKLY AVG |
| 59 | 10/31/2020 | 00545 - Solids, settleable | <=1 | ml/l | 1.3 | 30% | C3 DAILY MX |
| 60 | 10/31/2020 | 81010 - BOD, 5-day, percent removal | >=40 | % | -59.9 | 167% | C1 DAILY MN |
| 61 | 10/31/2020 | 81010 - BOD, 5-day, percent removal | >=85 | % | 76.9 | 54% | C2 MO AV MN |
| 62 | 10/31/2020 | 81011 - Solids, suspended percent removal | >=40 | % | 26.2 | 23% | C1 DAILY MN |
| 63 | 09/30/2020 | 00310 - BOD, 5-day, 20 deg. C | <=100 | lb/d | 126.4 | 26% | Q1 MO AVG |
| 64 | 09/30/2020 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 273.1 | 105% | Q2 WKLY AVG |
| 65 | 09/30/2020 | 00310 - BOD, 5-day, 20 deg. C | <=30 | mg/l | 31.4 | 5% | C1 MO AVG |
| 66 | 09/30/2020 | 00310 - BOD, 5-day, 20 deg. C | <=45 | mg/l | 47.1 | 5% | C3 DAILY MX |
| 67 | 09/30/2020 | 00530 - Solids, total suspended | <=133 | lb/d | 241.5 | 82% | Q2 WKLY AVG |
| 68 | 09/30/2020 | 00530 - Solids, total suspended | <=45 | mg/l | 45.5 | 1% | C3 DAILY MX |
| 69 | 09/30/2020 | 00545 - Solids, settleable | <=1 | ml/l | 1.2 | 20% | C3 DAILY MX |
| 70 | 09/30/2020 | 81010 - BOD, 5-day, percent removal | >=85 | % | 84.9 | 1% | C2 MO AV MN |

3

| | Monitoring Period[1] | Parameter | Limit | Units | Reported Value | Percent Exceed. | Value Type[2] |
|---|---|---|---|---|---|---|---|
| 71 | 06/30/2020 | 81010 - BOD, 5-day, percent removal | >=40 | % | 34.8 | 9% | C1 DAILY MN |
| 72 | 06/30/2020 | 81010 - BOD, 5-day, percent removal | >=85 | % | 83.8 | 8% | C2 MO AV MN |
| 73 | 05/31/2020 | 00310 - BOD, 5-day, 20 deg. C | <=100 | lb/d | 111.5 | 12% | Q1 MO AVG |
| 74 | 05/31/2020 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 155.8 | 17% | Q2 WKLY AVG |
| 75 | 05/31/2020 | 00545 - Solids, settleable | <=1 | ml/l | 2 | 100% | C3 DAILY MX |
| 76 | 05/31/2020 | 81010 - BOD, 5-day, percent removal | >=85 | % | 78.6 | 43% | C2 MO AV MN |
| 77 | 04/30/2020 | 00310 - BOD, 5-day, 20 deg. C | <=100 | lb/d | 129.1 | 29% | Q1 MO AVG |
| 78 | 04/30/2020 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 212.2 | 60% | Q2 WKLY AVG |
| 79 | 04/30/2020 | 00545 - Solids, settleable | <=1 | ml/l | 1.5 | 50% | C3 DAILY MX |
| 80 | 04/30/2020 | 51040 - E. coli | <=487 | mpn/100ml | 1,299.7 | 167% | C3 DAILY MX |
| 81 | 04/30/2020 | 81010 - BOD, 5-day, percent removal | >=85 | % | 73.1 | 79% | C2 MO AV MN |
| 82 | 03/31/2020 | 00310 - BOD, 5-day, 20 deg. C | <=100 | lb/d | 224 | 124% | Q1 MO AVG |
| 83 | 03/31/2020 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 355.9 | 168% | Q2 WKLY AVG |
| 84 | 03/31/2020 | 00530 - Solids, total suspended | <=100 | lb/d | 104.4 | 4% | Q1 MO AVG |
| 85 | 03/31/2020 | 00530 - Solids, total suspended | <=133 | lb/d | 182.5 | 37% | Q2 WKLY AVG |
| 86 | 03/31/2020 | 00545 - Solids, settleable | <=1 | ml/l | 5 | 400% | C3 DAILY MX |
| 87 | 03/31/2020 | 51040 - E. coli | <=487 | mpn/100ml | 2,419.6 | 397% | C3 DAILY MX |
| 88 | 03/31/2020 | 81010 - BOD, 5-day, percent removal | >=40 | % | -2.6 | 71% | C1 DAILY MN |
| 89 | 03/31/2020 | 81010 - BOD, 5-day, percent removal | >=85 | % | 51.9 | 221% | C2 MO AV MN |
| 90 | 03/31/2020 | 81011 - Solids, suspended percent removal | >=85 | % | 84.3 | 5% | C2 MO AV MN |
| 91 | 02/29/2020 | 00310 - BOD, 5-day, 20 deg. C | <=100 | lb/d | 320.5 | 221% | Q1 MO AVG |
| 92 | 02/29/2020 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 411.4 | 209% | Q2 WKLY AVG |
| 93 | 02/29/2020 | 00530 - Solids, total suspended | <=100 | lb/d | 196.9 | 97% | Q1 MO AVG |
| 94 | 02/29/2020 | 00530 - Solids, total suspended | <=133 | lb/d | 392 | 195% | Q2 WKLY AVG |
| 95 | 02/29/2020 | 00545 - Solids, settleable | <=1 | ml/l | 2.5 | 150% | C3 DAILY MX |
| 96 | 02/29/2020 | 51040 - E. coli | <=487 | mpn/100ml | 2,419.6 | 397% | C3 DAILY MX |

4

| | Monitoring Period[1] | Parameter | Limit | Units | Reported Value | Percent Exceed. | Value Type[2] |
|---|---|---|---|---|---|---|---|
| 97 | 02/29/2020 | 81010 - BOD, 5-day, percent removal | >=40 | % | -59.9 | 167% | C1 DAILY MN |
| 98 | 02/29/2020 | 81010 - BOD, 5-day, percent removal | >=85 | % | 69.9 | 101% | C2 MO AV MN |
| 99 | 02/29/2020 | 81011 - Solids, suspended percent removal | >=40 | % | 7.9 | 54% | C1 DAILY MN |
| 100 | 02/29/2020 | 81011 - Solids, suspended percent removal | >=85 | % | 69.9 | 101% | C2 MO AV MN |
| 101 | 01/31/2020 | 00530 - Solids, total suspended | <=100 | lb/d | 116.3 | 16% | Q1 MO AVG |
| 102 | 01/31/2020 | 00530 - Solids, total suspended | <=133 | lb/d | 190.4 | 43% | Q2 WKLY AVG |
| 103 | 01/31/2020 | 00545 - Solids, settleable | <=1 | ml/l | 2.5 | 150% | C3 DAILY MX |
| 104 | 01/31/2020 | 81011 - Solids, suspended percent removal | >=85 | % | 82 | 20% | C2 MO AV MN |
| 105 | 12/31/2019 | 00310 - BOD, 5-day, 20 deg. C | <=100 | lb/d | 171 | 71% | Q1 MO AVG |
| 106 | 12/31/2019 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 254.1 | 91% | Q2 WKLY AVG |
| 107 | 12/31/2019 | 00530 - Solids, total suspended | <=100 | lb/d | 154.1 | 54% | Q1 MO AVG |
| 108 | 12/31/2019 | 00530 - Solids, total suspended | <=133 | lb/d | 207.9 | 56% | Q2 WKLY AVG |
| 109 | 12/31/2019 | 00545 - Solids, settleable | <=1 | ml/l | 4 | 300% | C3 DAILY MX |
| 110 | 12/31/2019 | 50060 - Chlorine, total residual | <=2 | mg/l | 2.02 | 1% | C3 DAILY MX |
| 111 | 12/31/2019 | 51040 - E. coli | <=126 | mpn/100ml | 132.5 | 5% | C2 MO GEOMN |
| 112 | 12/31/2019 | 51040 - E. coli | <=487 | mpn/100ml | 2,419.6 | 397% | C3 DAILY MX |
| 113 | 12/31/2019 | 81010 - BOD, 5-day, percent removal | >=85 | % | 73.8 | 75% | C2 MO AV MN |
| 114 | 12/31/2019 | 81011 - Solids, suspended percent removal | >=40 | % | 34.1 | 10% | C1 DAILY MN |
| 115 | 12/31/2019 | 81011 - Solids, suspended percent removal | >=85 | % | 66.6 | 123% | C2 MO AV MN |
| 116 | 11/30/2019 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 221.8 | 67% | Q2 WKLY AVG |
| 117 | 11/30/2019 | 00530 - Solids, total suspended | <=133 | lb/d | 266.1 | 100% | Q2 WKLY AVG |
| 118 | 11/30/2019 | 00545 - Solids, settleable | <=1 | ml/l | 3.5 | 250% | C3 DAILY MX |
| 119 | 11/30/2019 | 51040 - E. coli | <=487 | mpn/100ml | 2,419.6 | 397% | C3 DAILY MX |
| 120 | 06/30/2019 | 00545 - Solids, settleable | <=1 | ml/l | 1.6 | 60% | C3 DAILY MX |
| 121 | 05/31/2019 | 00545 - Solids, settleable | <=1 | ml/l | 1.2 | 20% | C3 DAILY MX |
| 122 | 04/30/2019 | 00545 - Solids, settleable | <=1 | ml/l | 1.5 | 50% | C3 DAILY MX |

| | Monitoring Period[1] | Parameter | Limit | Units | Reported Value | Percent Exceed. | Value Type[2] |
|---|---|---|---|---|---|---|---|
| 123 | 03/31/2019 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 154.73 | 16% | Q2 WKLY AVG |
| 124 | 03/31/2019 | 00530 - Solids, total suspended | <=133 | lb/d | 165.37 | 24% | Q2 WKLY AVG |
| 125 | 03/31/2019 | 00545 - Solids, settleable | <=1 | ml/l | 1.5 | 50% | C3 DAILY MX |
| 126 | 03/31/2019 | 31648 - E. coli, MTEC-MF | <=487 | #/100ml | 655.3 | 35% | C3 DAILY MX |
| 127 | 03/31/2019 | 81011 - Solids, suspended percent removal | >=85 | % | 84.6 | 3% | C2 MO AV MN |
| 128 | 02/28/2019 | 00310 - BOD, 5-day, 20 deg. C | <=100 | lb/d | 131.8 | 32% | Q1 MO AVG |
| 129 | 02/28/2019 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 233.9 | 76% | Q2 WKLY AVG |
| 130 | 02/28/2019 | 00530 - Solids, total suspended | <=100 | lb/d | 166.4 | 66% | Q1 MO AVG |
| 131 | 02/28/2019 | 00530 - Solids, total suspended | <=133 | lb/d | 316.5 | 138% | Q2 WKLY AVG |
| 132 | 02/28/2019 | 00545 - Solids, settleable | <=1 | ml/l | 1.5 | 50% | C3 DAILY MX |
| 133 | 02/28/2019 | 81010 - BOD, 5-day, percent removal | >=40 | % | 35.01 | 8% | C1 DAILY MN |
| 134 | 02/28/2019 | 81010 - BOD, 5-day, percent removal | >=85 | % | 68.9 | 107% | C2 MO AV MN |
| 135 | 02/28/2019 | 81011 - Solids, suspended percent removal | >=40 | % | 26.92 | 22% | C1 DAILY MN |
| 136 | 02/28/2019 | 81011 - Solids, suspended percent removal | >=85 | % | 64.4 | 137% | C2 MO AV MN |
| 137 | 01/31/2019 | 00310 - BOD, 5-day, 20 deg. C | <=100 | lb/d | 113.9 | 14% | Q1 MO AVG |
| 138 | 01/31/2019 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 213.2 | 60% | Q2 WKLY AVG |
| 139 | 01/31/2019 | 00530 - Solids, total suspended | <=100 | lb/d | 191.5 | 92% | Q1 MO AVG |
| 140 | 01/31/2019 | 00530 - Solids, total suspended | <=133 | lb/d | 446.07 | 235% | Q2 WKLY AVG |
| 141 | 01/31/2019 | 00530 - Solids, total suspended | <=45 | mg/l | 45.5 | 1% | C3 DAILY MX |
| 142 | 01/31/2019 | 00545 - Solids, settleable | <=1 | ml/l | 1.5 | 50% | C3 DAILY MX |
| 143 | 01/31/2019 | 81010 - BOD, 5-day, percent removal | >=40 | % | 37.15 | 5% | C1 DAILY MN |
| 144 | 01/31/2019 | 81010 - BOD, 5-day, percent removal | >=85 | % | 79.1 | 39% | C2 MO AV MN |
| 145 | 01/31/2019 | 81011 - Solids, suspended percent removal | >=40 | % | 26.34 | 23% | C1 DAILY MN |
| 146 | 01/31/2019 | 81011 - Solids, suspended percent removal | >=85 | % | 76.2 | 59% | C2 MO AV MN |
| 147 | 12/31/2018 | 00530 - Solids, total suspended | <=100 | lb/d | 237.2 | 137% | Q1 MO AVG |
| 148 | 12/31/2018 | 00530 - Solids, total suspended | <=133 | lb/d | 559.5 | 321% | Q2 WKLY AVG |

| | Monitoring Period[1] | Parameter | Limit | Units | Reported Value | Percent Exceed. | Value Type[2] |
|---|---|---|---|---|---|---|---|
| 149 | 12/31/2018 | 00530 - Solids, total suspended | <=45 | mg/l | 72.5 | 61% | C3 DAILY MX |
| 150 | 12/31/2018 | 31648 - E. coli, MTEC-MF | <=487 | #/100ml | 2,419.6 | 397% | C3 DAILY MX |
| 151 | 12/31/2018 | 81011 - Solids, suspended percent removal | >=40 | % | 7.05 | 55% | C1 DAILY MN |
| 152 | 12/31/2018 | 81011 - Solids, suspended percent removal | >=85 | % | 80.7 | 29% | C2 MO AV MN |
| 153 | 11/30/2018 | 00310 - BOD, 5-day, 20 deg. C | <=100 | lb/d | 106.2 | 6% | Q1 MO AVG |
| 154 | 11/30/2018 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 262.53 | 97% | Q2 WKLY AVG |
| 155 | 11/30/2018 | 00530 - Solids, total suspended | <=100 | lb/d | 120.1 | 20% | Q1 MO AVG |
| 156 | 11/30/2018 | 00530 - Solids, total suspended | <=133 | lb/d | 230.13 | 73% | Q2 WKLY AVG |
| 157 | 11/30/2018 | 81010 - BOD, 5-day, percent removal | >=85 | % | 83.2 | 12% | C2 MO AV MN |
| 158 | 11/30/2018 | 81011 - Solids, suspended percent removal | >=40 | % | 34.09 | 10% | C1 DAILY MN |
| 159 | 11/30/2018 | 81011 - Solids, suspended percent removal | >=85 | % | 75.5 | 63% | C2 MO AV MN |
| 160 | 10/31/2018 | 00545 - Solids, settleable | <=1 | ml/l | 1.3 | 30% | C3 DAILY MX |
| 161 | 09/30/2018 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 239.1 | 80% | Q2 WKLY AVG |
| 162 | 09/30/2018 | 00530 - Solids, total suspended | <=100 | lb/d | 106.1 | 6% | Q1 MO AVG |
| 163 | 09/30/2018 | 00530 - Solids, total suspended | <=133 | lb/d | 384.03 | 189% | Q2 WKLY AVG |
| 164 | 09/30/2018 | 00545 - Solids, settleable | <=1 | ml/l | 1.5 | 50% | C3 DAILY MX |
| 165 | 09/30/2018 | 81010 - BOD, 5-day, percent removal | >=40 | % | 27.97 | 20% | C1 DAILY MN |
| 166 | 09/30/2018 | 81010 - BOD, 5-day, percent removal | >=85 | % | 81.3 | 25% | C2 MO AV MN |
| 167 | 09/30/2018 | 81011 - Solids, suspended percent removal | >=40 | % | 15.38 | 41% | C1 DAILY MN |
| 168 | 09/30/2018 | 81011 - Solids, suspended percent removal | >=85 | % | 82.4 | 17% | C2 MO AV MN |
| 169 | 06/30/2018 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 221.63 | 67% | Q2 WKLY AVG |
| 170 | 06/30/2018 | 00530 - Solids, total suspended | <=133 | lb/d | 342.13 | 157% | Q2 WKLY AVG |
| 171 | 06/30/2018 | 00545 - Solids, settleable | <=1 | ml/l | 1.5 | 50% | C3 DAILY MX |
| 172 | 06/30/2018 | 81010 - BOD, 5-day, percent removal | >=40 | % | 7.73 | 54% | C1 DAILY MN |
| 173 | 06/30/2018 | 81010 - BOD, 5-day, percent removal | >=85 | % | 77.4 | 51% | C2 MO AV MN |
| 174 | 06/30/2018 | 81011 - Solids, suspended percent removal | >=85 | % | 84.7 | 2% | C2 MO AV MN |

7

Appendix B: WWTA Effluent Limitation Violations, March 2018 – April 2021

| | Monitoring Period[1] | Parameter | Limit | Units | Reported Value | Percent Exceed. | Value Type[2] |
|---|---|---|---|---|---|---|---|
| 175 | 05/31/2018 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 226.2 | 70% | Q2 WKLY AVG |
| 176 | 05/31/2018 | 00530 - Solids, total suspended | <=133 | lb/d | 245.1 | 84% | Q2 WKLY AVG |
| 177 | 05/31/2018 | 81010 - BOD, 5-day, percent removal | >=85 | % | 83.7 | 9% | C2 MO AV MN |
| 178 | 04/30/2018 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 182.53 | 37% | Q2 WKLY AVG |
| 179 | 04/30/2018 | 00530 - Solids, total suspended | <=133 | lb/d | 242.2 | 82% | Q2 WKLY AVG |
| 180 | 04/30/2018 | 81010 - BOD, 5-day, percent removal | >=40 | % | 30.4 | 16% | C1 DAILY MN |
| 181 | 04/30/2018 | 81010 - BOD, 5-day, percent removal | >=85 | % | 71.2 | 92% | C2 MO AV MN |
| 182 | 04/30/2018 | 81011 - Solids, suspended percent removal | >=40 | % | 12.5 | 46% | C1 DAILY MN |
| 183 | 03/31/2018 | 00310 - BOD, 5-day, 20 deg. C | <=133 | lb/d | 195.63 | 47% | Q2 WKLY AVG |
| 184 | 03/31/2018 | 00310 - BOD, 5-day, 20 deg. C | <=30 | mg/l | 82.7 | 176% | C1 MO AVG |
| 185 | 03/31/2018 | 00530 - Solids, total suspended | <=133 | lb/d | 308.3 | 132% | Q2 WKLY AVG |
| 186 | 03/31/2018 | 81010 - BOD, 5-day, percent removal | >=40 | % | 32.93 | 12% | C1 DAILY MN |
| 187 | 03/31/2018 | 81010 - BOD, 5-day, percent removal | >=85 | % | 82.7 | 15% | C2 MO AV MN |
| 188 | 03/31/2018 | 81011 - Solids, suspended percent removal | >=40 | % | 29.17 | 18% | C1 DAILY MN |
| 189 | 03/31/2018 | 81011 - Solids, suspended percent removal | >=85 | % | 82.3 | 18% | C2 MO AV MN |